IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF MISSOURI

PHILLIPS 66 COMPANY,                   §
                                       §
            Plaintiff,                 §
                                       §       CIVIL ACTION NO._____
v.                                     §
                                       §
SHREE UMIYA LLC,                       §
                                       §
                                       §       **JURY TRIAL DEMANDED**
                                       §
            Defendant.                 §

## PLAINTIFF'S COMPLAINT

Phillips 66 Company files this Complaint against Shree Umiya LLC ("Defendant") and alleges as follows:

## PARTIES

1. Phillips 66 is a Delaware corporation having its principal place of business at 2331 CityWest Blvd., Houston, Texas 77042.

2. Upon information and belief Shree Umiya LLC is a Missouri limited liability company corporation with an address at 131 Roark Hills Drive, Branson, MO 65616.

## NATURE OF ACTION AND JURISDICTION

3. This is an action for trademark infringement, counterfeiting, and unfair competition, under the Trademark Act of 1946, as amended, 15 U.S.C. § 1051 *et seq.* ("Lanham Act").

4. This Court has jurisdiction over this action under Section 39 of the Lanham Act, 15 U.S.C. § 1121, and Title 28 of the United States Code, §§ 1331 and 1338.

5. Upon information and belief, Defendant regularly conducts business in the Western District of Missouri and a substantial part of the events giving rise to the acts complained of herein

occurred in the Southern Division of this District. Therefore, venue is also proper in the Southern Division of this District pursuant to 28 U.S.C. § 1391(b) and Local Rule 3.2.

## STATEMENT OF FACTS

**I.      Phillips 66 – Intellectual Property Rights**

6.     For more than 140 years, Phillips 66 and its predecessors in interest (collectively "Phillips 66") have engaged in the world-wide manufacture, marketing, distribution, and sale of high-quality petroleum products and services, including gasoline, diesel, jet fuel, lubricants, motor fuels, and other related products and services. Phillips 66 manages over 18,000 miles of crude oil, raw natural gas liquid, natural gas and petroleum product pipeline systems in the United States, including those partially owned and operated by affiliates.

7.     Since at least as early as 1932, Phillips 66 and its predecessors in interest have continuously used the mark 76 and the 76 design marks shown below (collectively, the "76 Marks") in connection with gasoline, motor oil, fuel and service station services, as well as a variety of other goods and services.



8.     76 branded stations are widely recognized throughout the country. In the United States, there are over 1,800 76 branded stations.

9.     Phillips 66 owns numerous valid federal trademark registrations for the 76 Marks, including U.S. Reg. Nos. 0,566,785; 0,764,442; 0,867,703; 2,935,849; 3,727,675; 3,492,578; 3,495,946; 3,069,038; 3,694,150; 3,024,484; 3,093,884; 3,107,583; 2,938,185; 3,042,693;

2,940,047; 3,176,763; 3,176,768; 4,727,793; and 4,789,834. True and correct copies of these registrations are attached as **Exhibit A.**

10. Registration Nos. 0,764,442; 2,935,849; 3,727,675; 3,492,578; 3,495,946; 3,069,038; 3,694,150; 3,024,484; 3,694,150; 3,093,884; 3,107,583; 2,938,185; 3,042,693; 2,940,047; 3,176,763; 3,176,768 are incontestable under 15 U.S.C. § 1065. Such registrations constitute conclusive evidence of the validity of the registered marks and of the registration of the marks, of the registrant's ownership of the marks, and of the registrant's exclusive right to use the registered marks in commerce under 15 U.S.C. § 1115(b).

11. The 76 Marks are inherently distinctive, serve to identify and indicate the source of Phillips 66's products and services to the consuming public, and to distinguish its products and services from those of others. Indeed, relevant consumers immediately recognize and rely upon the 76 Marks as indicators of origin in a single source, that is, Phillips 66, and as symbols of quality and value. Such recognition of Phillips 66's products and services occurs in large measure to its substantial marketing and advertising efforts in the United States in connection with the 76 Marks.

12. Additionally, as a result of Phillips 66's frequent and widespread use and promotion of the 76 Marks, they have become distinctive to designate Phillips 66's goods and services, to distinguish Phillips 66's goods and services from those of others, and to distinguish the source or origin of Phillips 66's goods and services.

13. Phillips 66 has established quality control standards and procedures to protect the safety of its customers and to ensure its customers associate the 76 Marks with quality products.

14. Furthermore, Phillips 66 routinely performs random quality spot checks at its authorized stations using the 76 Marks to ensure consistent quality of the products and services offered at each station.

15. As a result of Phillips 66's quality control measures and promotion expenditures, Phillips 66 has developed goodwill, public recognition, and strong rights in the 76 Marks, which consumers have come to know and trust as symbols of quality and value.

16. Phillips 66 has invested considerable effort and resources in developing, using, advertising, and promoting the 76 Marks in the United States. Over the years, Phillips 66 has sold billions of gallons of products nationwide under its 76 Marks. Because of the substantial revenues generated under its brands on an annual basis, Phillips 66 is consistently ranked among top companies on the annual Fortune 500 list.

17. As a result of Phillips 66's long, extensive, widespread, and substantially exclusive use of the 76 Marks and the extensive consumer exposure to Phillips 66's quality products and services thereunder, Phillips 66 has developed enormous goodwill in the 76 Marks which are of inestimable value to Phillips 66.

## II. Defendant's Unauthorized Use of the Marks

18. On information and belief, Defendant Shree Umiya LLC owns the gasoline and fuel service station located at 3305 W 76 Country Blvd., Branson, MO 65616.

19. As shown below, Defendant Shree Umiya LLC uses the mark 76 EXPRESS in a red and blue color scheme in connection with Defendant's gasoline and fuel station services.



20. Phillips 66 has not authorized Shree Umiya LLC to use the 76 Mark in connection with these services.

21. The 76 EXPRESS mark is identical or highly similar to Phillips 66's 76 Marks. The 76 EXPRESS mark entirely subsumes the 76 Marks merely adding the generic or descriptive word "express."

22. Defendant Shree Umiya LLC displays the mark 76 on signage in a red and blue color scheme and font intended to mimic Phillips 66's 76 Marks.

23. Phillips 66 informed Defendant Shree Umiya LLC it does not have authority to use the 76 Mark or any confusingly similar mark in connection with its gasoline and fuel station services. Phillips 66 has demanded that Shree Umiya LLC cease use of the infringing 76 EXPRESS mark. Shree Umiya LLC has failed to comply with Phillip 66's proper requests.

24. Upon information and belief, Defendant operates the 76 EXPRESS station as an independent station selling fuel that is unapproved, not genuine Phillips 66 branded fuel and outside the scope of the minimum fuel quality standards. By using the Phillips 66 Marks (or marks highly similar thereto) to promote the sale of fuel that is not genuine Phillips 66 branded fuel, Defendant is selling counterfeit services and products.

25. Defendant has set out on a deliberate course of conduct to deceive consumers into believing that the 76 EXPRESS station is connected, associated, or affiliated with Phillips 66 in an effort to unlawfully exploit Phillips 66's valuable goodwill and intellectual property.

26. Defendant's efforts to deceive the public into believing the 76 EXPRESS station is affiliated with Phillips 66 include Defendant's use of the infringing 76 EXPRESS mark, even though Defendant has no permission to do so.

## III.  Effect of Defendant's Activities on Phillips 66 and the Consuming Public

27. Defendant's unauthorized use of the mark 76 EXPRESS is likely to cause confusion, to cause mistake, or to deceive consumers into believing falsely that there is some affiliation,

connection, or association between the 76 EXPRESS station and Phillips 66, or as to the origin, sponsorship, or approval of the goods or services offered at the 76 EXPRESS station.

28. The unauthorized use of the mark 76 EXPRESS by Defendant falsely designates the origin of its goods and services, and falsely or misleadingly describes and represents facts with respect to Defendant and its goods and services at the 76 EXPRESS station.

29. Defendant's unauthorized use of the mark 76 EXPRESS constitutes the use of spurious marks that are identical or substantially indistinguishable from the marks shown in Phillips 66's federal registrations covering the 76 Marks.

30. Defendant's unauthorized use of the mark 76 EXPRESS enables Defendant to trade on and receive the benefit and goodwill built up at great labor and expense over many years by Phillips 66, and to gain acceptance for Defendant's gasoline and fuel station services not solely on Defendant's own merits, but on the reputation and good will of Phillips 66 and its marks, and products.

31. Defendant's unauthorized use of the mark 76 EXPRESS enables Defendant to palm off its goods and services on the unsuspecting public as those of Phillips 66.

32. Defendant's unauthorized use of the mark 76 EXPRESS removes from Phillips 66 the ability to control the nature and quality of goods and services provided under its marks, and places the valuable reputation and goodwill of Phillips 66 in the hands of Defendant, over whom Phillips 66 has no control.

33. As a proximate result of the acts of Defendant as alleged herein, Phillips 66 has suffered and will continue to suffer great damage to its trademarks, business, goodwill, reputation, and profits.

34. As a result of Defendant's unauthorized use of the mark 76 EXPRESS, Defendant is being unjustly enriched at the expense of Phillips 66 and the public.

35. Unless these unfair and deceptive practices and acts of unfair competition by Defendant are restrained by this Court, such acts will continue to cause irreparable harm and injury to Phillips 66 and to the public, for which there is no adequate remedy at law.

36. Defendant's acts of infringement and unfair competition complained of herein have been malicious, fraudulent, deliberate, willful, intentional, and in bad faith, with full knowledge and conscious disregard of Phillips 66's rights. In view of the egregious nature of Defendant's actions, this is an exceptional case within the meaning of Section 35(a) of the Lanham Act, 15 U.S.C. § 1117(a).

## COUNT I: INFRINGEMENT OF REGISTERED MARKS

37. Phillips 66 repeats the above allegations as if fully set forth herein.

38. Phillips 66 owns protectable rights in the registered 76 Marks.

39. Phillips 66 has priority over Defendant.

40. Defendant's unauthorized use of the 76 EXPRESS is likely to cause confusion, to cause mistake, or to deceive consumers with respect to the 76 Marks.

41. Defendant has thus infringed Phillips 66's trademark rights in violation of 15 U.S.C. § 1114.

## COUNT II: VIOLATION OF LANHAM ACT SECTION 43(a)

42. Phillips 66 repeats the above allegations as if fully set forth herein.

43. Phillips 66 owns protectable rights in the registered 76 Marks.

44. Phillips 66 has priority over Defendant.

45. Defendant's unauthorized use of the 76 EXPRESS is likely to cause confusion, to cause mistake, or to deceive consumers with respect to the 76 Marks.

46. Defendant has thus infringed Phillips 66's trademark rights in violation of 15 U.S.C. § 1114.

## <u>COUNT III: FEDERAL TRADEMARK COUNTERFEITING</u>

47. Phillips 66 repeats the above allegations as if fully set forth herein.

48. Phillips 66 owns federal registrations covering the 76 Marks, including those shown in **Exhibit A**.

49. Defendant is intentionally using the spurious 76 EXPRESS mark in connection with counterfeit products and services.

50. Defendant has thus engaged in counterfeiting of the 76 Marks in violation of 15 U.S.C. § 1114.

## <u>PRAYER FOR RELIEF</u>

WHEREFORE, Phillips 66 requests that:

    a)    Defendant, Defendant's agents, servants, employees, attorneys, and all those persons in active concert or participation with it, be preliminarily and permanently enjoined from using the 76 EXRESS mark or any mark confusingly similar thereto in connection with its goods and services;

    b)    Defendant, Defendant's agents, servants, employees, attorneys, and all those persons in active concert or participation with it, be required to immediately remove or otherwise eliminate all elements and instances of the 76 EXRESS mark, and any other mark confusingly similar thereto;

c) Defendant be ordered to file with this Court and to serve upon Phillips 66, within 30 days after the entry of the injunction, a report in writing and under oath setting forth in detail the manner and form in which Defendant has complied with the injunction;

d) Phillips 66 recover all damages it has sustained and/or all profits realized by Defendant as a result of Defendant's infringement, false designations of origin, false or misleading descriptions or representations of fact, unfair competition, and unfair and deceptive business practices;

e) An accounting be directed to determine Defendant's profits from Defendant's activities, and that such profits be paid over to Phillips 66, increased as the Court finds to be just under the circumstances of this case or trebled under 15 U.S.C. § 1117 as a result of Defendant's willful infringement and unfair competition;

f) Alternatively, if greater, Phillips 66 recover statutory damages under 15 U.S.C. § 1117 as a result of Defendant's counterfeiting;

g) Phillips 66 be awarded three times Defendant's profits or three times Phillips 66's damages, whichever is greater, together with its reasonable attorneys' fees, pursuant to 15 U.S.C. §§ 1117(a) and (b);

h) Phillips 66 recover its reasonable and necessary attorneys' fees;

i) Phillips 66 recover its costs of this action and prejudgment and post-judgment interest; and

j) Phillips 66 recover such other relief as the Court may find appropriate.

## JURY DEMAND

Under Fed. R. Civ. P. 38(b), Phillips 66 demands a trial by jury on all issues triable of right by a jury.

Respectfully submitted,

Date: 07/01/2024

/s/ Kirk T. May
Kirk T. May
Bar No. 31657
GM LAW PC
1201 Walnut Street, 20th Floor
Kansas City, MO 64106
Telephone: (816) 471-7700
Facsimile: (816) 471-2221
kirkm@gmlawpc.com

Stephen P. Meleen (*pro hace vice* pending)
Texas Bar No. 00795776
Alexandra H. Bistline (*pro hace vice* pending)
Texas Bar No. 24092137
Ryan J. Miller (*pro hace vice* pending)
Texas Bar No. 24131514
PIRKEY BARBER PLLC
1801 East 6th Street, Suite 300
Austin, TX 78702
(512) 322-5200
(512) 322-5201 (facsimile)

**ATTORNEYS FOR PLAINTIFF**
**PHILLIPS 66 COMPANY**

# UNITED STATES DISTRICT COURT
# WESTERN DISTRICT OF MISSOURI

<u>CIVIL COVER SHEET</u>

This automated JS-44 conforms generally to the manual JS-44 approved by the Judicial Conference of the United States in September 1974. The data is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. The information contained herein neither replaces nor supplements the filing and service of pleadings or other papers as required by law. This form is authorized for use <u>only</u> in the Western District of Missouri.

**The completed cover sheet must be saved as a pdf document and filed as an attachment to the Complaint or Notice of Removal.**

| **Plaintiff(s):** | **Defendant(s):** |
|---|---|
| First Listed Plaintiff: | First Listed Defendant: |
| Phillips 66 Company ; | Shree Umyia LLC ; |
| **County of Residence:** Outside This District | **County of Residence:** Taney County |

**County Where Claim For Relief Arose:** Taney County

**Plaintiff's Attorney(s):**                    **Defendant's Attorney(s):**

Kirk T May ( Phillips 66 Company)
GM Law PC
1201 Walnut
Kansas City, Missouri 64106
**Phone:** 816-471-7700
**Fax:**
**Email:** kirkm@gmlawpc.com

Stephen P Meleen ( Phillips 66 Company)
Pirkey Barber PLLC
1801 E. 6th Street, Suite 300
Austin, Texas 64106
**Phone:** 512-322-5200
**Fax:**
**Email:** smeleen@pirkeybarber.com

Alexandra H Bistline ( Phillips 66 Company)
Pirkey Barber PLLC
1801 E. 6th Street, Suite 300
Austin, Texas 78702
**Phone:** 512-482-5239
**Fax:** 512-322-5201
**Email:** abistline@pirkeybarber.com

Ryan Miller ( Phillips 66 Company)
Pirkey Barber PLLC
1801 E. 6th Street, Suite 300
Austin, Texas 78702
**Phone:** 512-334-5803
**Fax:**
**Email:** rmiller@pirkeybarber.com

**Basis of Jurisdiction:** 3. Federal Question (U.S. not a party)

**Citizenship of Principal Parties** (Diversity Cases Only)

    **Plaintiff:** N/A

    **Defendant:** N/A

**Origin:** 1. Original Proceeding

**Nature of Suit:** 840 Trademark

**Cause of Action:** trademark infringement 15USC 1051, 15 USC 1121, 28 USC 1331 & 1338, 28 USC 1391 (b)

**Requested in Complaint**

    **Class Action:** Not filed as a Class Action

    **Monetary Demand (in Thousands):**

    **Jury Demand:** Yes

    **Related Cases:** Is NOT a refiling of a previously dismissed action

---

**Signature:** Kirk T. May

**Date:** 7/1/2024

If any of this information is incorrect, please close this window and go back to the Civil Cover Sheet Input form to make the correction and generate the updated JS44. Once corrected, print this form, sign and date it, and submit it with your new civil action.

# EXHIBIT A

Int. Cl.: 4

Prior U.S. Cl.: 15

**United States Patent and Trademark Office**

10 Year Renewal

Reg. No. 566,785
Registered Nov. 18, 1952
Renewal Term Begins Nov. 18, 1992

## TRADEMARK
## PRINCIPAL REGISTER



UNION OIL COMPANY OF CALIFOR-
NIA (CALIFORNIA CORPORATION),
DBA UNOCAL,
1201 WEST FIFTH STREET
LOS ANGELES, CA 90017

OWNER OF U.S. REG. NO. 521,424.
THE SHADING LINES ON THE
DRAWING INDICATE THE COLORS
ORANGE AND BLUE RESPECTIVELY.
SEC. 2(F) THE NUMERALS "76".

FOR: [ BENZINE,] CUTTING OILS,
THREAD-CUTTING OILS, [TEMPERING
OIL,] GASOLINE, KEROSENE, [CON-
CRETE FORM OILS, CORDAGE OIL,]
HYDRAULIC OIL, LUBRICATING OILS
AND GREASES, IN CLASS 15 (INT. CL.
4).

FIRST USE 1–2–1932; IN COMMERCE
1–2–1932.

SER. NO. 71–506,905, FILED 8–5–1946.

*In testimony whereof I have hereunto set my hand
and caused the seal of The Patent and Trademark
Office to be affixed on Jan. 5, 1993.*

COMMISSIONER OF PATENTS AND TRADEMARKS

# Amendment

Registered November 18, 1952                    Registration No. 566,785

## Union Oil Company of California

Application to amend having been made by Union Oil Company of California, owner of the registration above identified, the drawing is amended to appear as follows:



Such amendment has been entered upon the records of the Patent Office and the said original registration should be read as so amended.

Signed and sealed this 31st day of March 1970.

[SEAL]

Attest:

K. E. PATRICK,
*Attesting Officer.*

WILLIAM E. SCHUYLER, JR.,
*Commissioner of Patents.*

## PRINCIPAL REGISTER
### Trade-Mark

# UNITED STATES PATENT OFFICE

**Union Oil Company of California,**
**Los Angeles, Calif.**

**Act of 1946**

**Original filed, act of 1905, August 5, 1946;**
**amended to application under act of 1946, Prin-**
**cipal Register, July 21, 1947, Serial No. 506,905**



### STATEMENT

Union Oil Company of California, a corporation duly organized under the laws of the State of California and located at Los Angeles, California, and doing business at the Union Oil Building, 617 West Seventh Street, Los Angeles 17, California, has adopted and is using the trade-mark shown in the accompanying drawing, for BENZINE, CUTTING OILS, THREAD-CUTTING OILS, TEMPERING OIL, GASOLINE, KEROSENE, CONCRETE FORM OILS, CORDAGE OIL, HYDRAULIC OIL, LUBRICATING OILS AND GREASES, in Class 15, Oils and greases, and presents herewith five specimens showing the trade-mark as actually used in connection with such goods, the trade-mark being applied to the goods, to the containers for the goods, and/or to tags or labels affixed to the goods and requests that the same be registered in the United States Patent Office on the Principal Register in accordance with the act of July 5, 1946, and as to the numerals "76," under section 2(f) of said act.

The composite trade-mark as shown on the drawing was first used in April 1946 and first used in commerce among the several States which may lawfully be regulated by Congress in in April 1946, while the portion of the mark consisting of the numerals "76" was first used on January 2, 1932, and first used in commerce among the several States which may lawfully be regulated by Congress on January 2, 1932.

The shading lines on the drawing indicate the colors orange and blue respectively:

Applicant is the owner of Registration No. 521,424, registered February 28, 1950, for the trade-mark "76" for gasoline, lubricating oils and greases, and diesel fuel oils in Class 15, Oils and greases.

The portion of the mark consisting of the numerals "76" is claimed to have become distinctive of the applicant's goods in commerce which may lawfully be regulated by Congress through substantially exclusive and continuous use thereof as a mark by the applicant in interstate commerce for the five years next preceding the date of the filing of this application.

Proof of distinctiveness under section 2(f) of the act is supplemented by further evidence submitted in this case.

UNION OIL COMPANY OF
CALIFORNIA,
By ARTHUR C. STEWART,
*Vice President.*

DEC 6 1957

Affd. Sec. 8 Accpt. Sec. 15 Ack

**Mark:** 76



| | | | |
|---|---|---|---|
| **US Serial Number:** | 71506905 | **Application Filing Date:** | Aug. 05, 1946 |
| **US Registration Number:** | 566785 | **Registration Date:** | Nov. 18, 1952 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 03, 2023

# Mark Information

**Mark Literal Elements:** 76

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Lining and Stippling Statement:** THE SHADING LINES ON THE DRAWING INDICATE THE COLORS ORANGE AND BLUE RESPECTIVELY.

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** THE NUMERALS "76"

**Design Search Code(s):** 26.01.21 - Circles that are totally or partially shaded.

# Related Properties Information

**Claimed Ownership of US Registrations:** 521424

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [ BENZINE, ] [ CUTTING OILS, THREAD-CUTTING OILS, ] [ TEMPERING OIL, ] GASOLINE [, KEROSENE, ][ CONCRETE FORM OILS, CORDAGE OIL, ] [ HYDRAULIC OIL, LUBRICATING OILS AND GREASES ]

**International Class(es):** 004

**U.S Class(es):** 015 - Primary Class

**Class Status:** ACTIVE

**Basis:** 1(a)

| | | | |
|---|---|---|---|
| **First Use:** | Jan. 02, 1932 | **Use in Commerce:** | Jan. 02, 1932 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PHILLIPS 66 COMPANY |
| **Owner Address:** | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Craig Stone | | |
| **Attorney Primary Email Address:** | craig.stone@p66.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 | | |
| **Phone:** | 832-765-1246 | | |
| **Correspondent e-mail:** | craig.stone@p66.com rsclegalpsxtrademark@p66<br>.com kala.m.franklin@p66.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 03, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 03, 2023 | REGISTERED AND RENEWED (FIFTH RENEWAL - 10 YRS) | |
| Jun. 03, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 03, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 10, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 18, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 14, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Dec. 14, 2012 | REGISTERED AND RENEWED (FOURTH RENEWAL - 10 YRS) | |
| Dec. 14, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |

| Dec. 14, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Nov. 16, 2012 | TEAS SECTION 8 & 9 RECEIVED |
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| Oct. 15, 2008 | CASE FILE IN TICRS |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Oct. 18, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Oct. 18, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Mar. 04, 2004 | REGISTERED - SEC. 7 REQUEST ABANDONED |
| Mar. 04, 2004 | POST REGISTRATION ACTION MAILED - SEC. 7 |
| Dec. 12, 2003 | SEC 7 REQUEST FILED |
| Mar. 06, 2003 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) |
| Mar. 06, 2003 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Oct. 28, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Oct. 28, 2002 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 |
| Oct. 28, 2002 | PAPER RECEIVED |
| Nov. 24, 1992 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Oct. 13, 1992 | REGISTERED - SEC. 8 FILED/CHECK RECORD FOR SEC. 8 |
| Nov. 18, 1972 | REGISTERED AND RENEWED (FIRST RENEWAL - 20 YRS) |

# TM Staff and Location Information

| TM Staff Information - None | |
| --- | --- |
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Jun. 03, 2023 |

# Assignment Abstract Of Title Information

| Summary | |
| --- | --- |
| Total Assignments: 3 | Registrant: UNION OIL COMPANY OF CALIFORNIA |

### Assignment 1 of 3

| | |
| --- | --- |
| Conveyance: | ASSIGNS THE ENTIRE INTEREST |
| Reel/Frame: | 1614/0108 |
| Date Recorded: | Jul. 18, 1997 |
| Supporting Documents: | No Supporting Documents Available |

Pages: 49

| Assignor | |
| --- | --- |
| Name: | UNION OIL COMPANY OF CALIFORNIA |
| Legal Entity Type: | CORPORATION |

Execution Date: Mar. 31, 1997
State or Country Where Organized: CALIFORNIA

| Assignee | |
| --- | --- |
| Name: | TOSCO CORPORATION |
| Legal Entity Type: | CORPORATION |
| Address: | 72 CUMMINGS POINT ROAD STAMFORD, CONNECTICUT 06902 |

State or Country Where Organized: NEVADA

| Correspondent | |
| --- | --- |
| Correspondent Name: | BROWN & BAIN, P.A. |
| Correspondent Address: | DEBORAH HENSCHEID LYON 2901 N CENTRAL AVE PHOENIX, AZ 85012 |

| Domestic Representative - Not Found |
| --- |

### Assignment 2 of 3

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | MERGER TO PHILLIPS PETROLEUM COMPANY AND CHANGE OF NAME TO CONOCOPHILLIPS COMPANY | | |
| **Reel/Frame:** | 2608/0050 | **Pages:** | 6 |
| **Date Recorded:** | Feb. 12, 2003 | | |
| **Supporting Documents:** | assignment-tm-2608-0050.pdf | | |

|  |  |  |  |
|---|---|---|---|
| **Assignor** | | | |
| **Name:** | TOSCO CORPORATION | **Execution Date:** | Dec. 12, 2002 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEVADA |

|  |  |  |  |
|---|---|---|---|
| **Assignee** | | | |
| **Name:** | CONOCOPHILLIPS COMPANY | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 600 NORTH DAIRY ASHFORD HOUSTON, TEXAS 77079 | | |

|  |  |
|---|---|
| **Correspondent** | |
| **Correspondent Name:** | LAURA E. GOLDBARD |
| **Correspondent Address:** | STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK, NY 10038 |

**Domestic Representative - Not Found**

## Assignment 3 of 3

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 4805/0721 | **Pages:** | 33 |
| **Date Recorded:** | Jun. 22, 2012 | | |
| **Supporting Documents:** | assignment-tm-4805-0721.pdf | | |

|  |  |  |  |
|---|---|---|---|
| **Assignor** | | | |
| **Name:** | CONOCOPHILLIPS COMPANY | **Execution Date:** | Apr. 26, 2012 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

|  |  |  |  |
|---|---|---|---|
| **Assignee** | | | |
| **Name:** | PHILLIPS 66 COMPANY | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TEXAS 77210 | | |

|  |  |
|---|---|
| **Correspondent** | |
| **Correspondent Name:** | PHILLIPS 66 COMPANY |
| **Correspondent Address:** | P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TX 77210 |

**Domestic Representative - Not Found**

# Proceedings

|  |  |
|---|---|
| **Summary** | |
| **Number of Proceedings:** | 3 |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91289123 | **Filing Date:** | Jan 09, 2024 |

|  | | |
|---|---|---|
| **Status:** Suspended | | **Status Date:** Apr 01, 2024 |
| **Interlocutory Attorney:** KEVIN G CRENNAN | | |

| **Defendant** | | | |
|---|---|---|---|

**Name:** Nathaniel P Markoe DBA Markoe Rum Co.

**Correspondent Address:** NATHANIEL P MARKOE
2350 HADLEY AVE N
SAINT PAUL MN UNITED STATES , 55128

**Correspondent e-mail:** natemarkoe@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| '76 RUM | | 97280755 | |

| **Plaintiff(s)** | | | |
|---|---|---|---|

**Name:** Phillips 66 Company

**Correspondent Address:** STEVEN M. ESPENSHADE
PIRKEY BARBER PLLC
1801 EAST 6TH STREET, SUITE 300
AUSTIN TX UNITED STATES , 55144

**Correspondent e-mail:** tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |
| 76 | | 97754112 | 7169761 |
| 76 | | 72153435 | 754420 |
| 76 | | 78777891 | 3176768 |
| 76 | | 78777430 | 3176763 |
| 76 | | 90715476 | 6622526 |
| 76 | | 77701251 | 3727675 |
| 76 | | 86450947 | 4727793 |
| 76 | | 88183148 | 5823451 |
| 76 | | 90547326 | 6562879 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317192 | 3107583 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78391695 | 2938185 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78391709 | 2940047 |
| 76 | | 71506905 | 566785 |
| 76 | | 76566947 | 2935849 |
| MY 76 | | 90547368 | 6562880 |

| **Prosecution History** | | | |
|---|---|---|---|

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | SUSPENDED | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 18, 2024 | |
| 6 | SUSPENDED | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 01, 2024 | |

| 4 | ANSWER | Feb 18, 2024 | |
| 3 | INSTITUTED | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | Jan 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91230599 | **Filing Date:** | Oct 12, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 31, 2017 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

### Defendant

| | |
|---|---|
| **Name:** | Action Wear Import-Export NV |
| **Correspondent Address:** | CLIFFORD D HYRA<br>SYMBUS LAW GROUP LLC<br>11710 PLAZA AMERICA DRIVE , SUITE 2000<br>RESTON VA UNITED STATES , 20190 |
| **Correspondent e-mail:** | chyra@symbus.com , docketing@symbus.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AO 76 | | 79178874 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M ESPENSHADE<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE, SUITE 2120<br>AUSTIN TX UNITED STATES , 78701 |
| **Correspondent e-mail:** | sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 86522566 | 4930390 |
| 76 | | 78777430 | 3176763 |
| 76 | | 78777891 | 3176768 |
| 76 | | 72153435 | 754420 |
| 76 | | 86485036 | 4789834 |
| 76 | | 72164482 | 764442 |
| 76 | | 78317192 | 3107583 |
| 76 | | 76566947 | 2935849 |
| 76 | | 72298069 | 867703 |
| 76 | | 78391709 | 2940047 |
| 76 | | 78391695 | 2938185 |
| 76 | | 71506905 | 566785 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 86450947 | 4727793 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91122181 | **Filing Date:** | Feb 23, 2001 |
| **Status:** | Terminated | **Status Date:** | Dec 06, 2001 |
| **Interlocutory Attorney:** | DAVID M MERMELSTEIN | | |

### Defendant

**Name:** 76 OIL COMPANY, INC.

**Correspondent Address:** ALI KAMAREI
INHOUSE IP COUNSEL
280 COLORADO AVE.
PALO ALTO CA UNITED STATES , 94301-4214

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76OIL.COM | | 75746875 | |

### Plaintiff(s)

**Name:** TOSCO CORPORATION

**Correspondent Address:** LAURA E. GOLDBARD
STROOCK & STROOCK & LAVAN LLP
180 MAIDEN LANE
NEW YORK NY UNITED STATES , 10038

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 71506905 | 566785 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Dec 06, 2001 | |
| 5 | BOARD'S DECISION: SUSTAINED | Dec 06, 2001 | |
| 4 | NOTICE OF DEFAULT | Sep 07, 2001 | |
| 3 | PENDING, INSTITUTED | Mar 06, 2001 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 06, 2001 | Apr 15, 2001 |
| 1 | FILED AND FEE | Feb 23, 2001 | |

# United States Patent Office

764,442

Registered Feb. 4, 1964

## PRINCIPAL REGISTER
### Trademark

Ser. No. 164,482, filed Mar. 12, 1963

## 76

Union Oil Company of California (California corporation)
461 S. Boylston St.
Los Angeles 17, Calif.

For: FLUSHING COMPOSITION FOR AUTOMOTIVE COOLING SYSTEMS AND WINDSHIELD CLEANER, in CLASS 52.

First use May 23, 1962; in commerce May 25, 1962.

Owner of Reg. No. 565,691.

| | | | |
|---|---|---|---|
| **US Serial Number:** | 72164482 | **Application Filing Date:** | Mar. 12, 1963 |
| **US Registration Number:** | 764442 | **Registration Date:** | Feb. 04, 1964 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Feb. 14, 2014

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | 76 |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 565691 |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Flushing Composition for Automotive Cooling Systems [and Windshield Cleaner] | | |
| **International Class(es):** | 003, 005 | **U.S Class(es):** | 052 - Primary Class |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | May 23, 1962 | **Use in Commerce:** | May 25, 1962 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** PHILLIPS 66 COMPANY

**Owner Address:** INTELLECTUAL PROPERTY LEGAL
P. O. BOX 421959
HOUSTON, TEXAS UNITED STATES 772421959

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Craig Stone

**Docket Number:** 76 2011-0853

**Attorney Primary Email Address:** RSCLegalPSXTrademark@p66.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Craig Stone
Phillips 66 Company
P.O. Box 421959
Legal - Intellectual Property
Houston, TEXAS UNITED STATES 77242-1959

**Phone:** 832-765-1246

**Correspondent e-mail:** RSCLegalPSXTrademark@p66.com Craig.Stone @P66.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Feb. 04, 2023 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 14, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 14, 2014 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Feb. 14, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 31, 2014 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Feb. 14, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 31, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Oct. 28, 2008 | CASE FILE IN TICRS | |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 18, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 18, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 20, 2004 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Mar. 20, 2004 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 02, 2004 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Feb. 04, 1984 | REGISTERED AND RENEWED (FIRST RENEWAL - 20 YRS) | |

# TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** GENERIC WEB UPDATE

**Date in Location:** Feb. 14, 2014

# Assignment Abstract Of Title Information

### Summary

| | | | |
|---|---|---|---|
| **Total Assignments:** | 3 | **Registrant:** | UNION OIL COMPANY OF CALIFORNIA |

### Assignment 1 of 3

**Conveyance:** ASSIGNS THE ENTIRE INTEREST

**Reel/Frame:** 1614/0108      **Pages:** 49

**Date Recorded:** Jul. 18, 1997

**Supporting Documents:** No Supporting Documents Available

#### Assignor

**Name:** UNION OIL COMPANY OF CALIFORNIA      **Execution Date:** Mar. 31, 1997

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** CALIFORNIA

#### Assignee

**Name:** TOSCO CORPORATION

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** NEVADA

**Address:** 72 CUMMINGS POINT ROAD
STAMFORD, CONNECTICUT 06902

#### Correspondent

**Correspondent Name:** BROWN & BAIN, P.A.

**Correspondent Address:** DEBORAH HENSCHEID LYON
2901 N CENTRAL AVE
PHOENIX, AZ 85012

#### Domestic Representative - Not Found

### Assignment 2 of 3

**Conveyance:** MERGER TO PHILLIPS PETROLEUM COMPANY AND CHANGE OF NAME TO CONOCOPHILLIPS COMPANY

**Reel/Frame:** 2608/0050      **Pages:** 6

**Date Recorded:** Feb. 12, 2003

**Supporting Documents:** assignment-tm-2608-0050.pdf

#### Assignor

**Name:** TOSCO CORPORATION      **Execution Date:** Dec. 12, 2002

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** NEVADA

#### Assignee

**Name:** CONOCOPHILLIPS COMPANY

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** DELAWARE

**Address:** 600 NORTH DAIRY ASHFORD
HOUSTON, TEXAS 77079

#### Correspondent

**Correspondent Name:** LAURA E. GOLDBARD

**Correspondent Address:** STROOCK & STROOCK & LAVAN LLP
180 MAIDEN LANE
NEW YORK, NY 10038

#### Domestic Representative - Not Found

### Assignment 3 of 3

**Conveyance:** ASSIGNS THE ENTIRE INTEREST

**Reel/Frame:** 4805/0721      **Pages:** 33

|  | Date Recorded: | Jun. 22, 2012 |
| Supporting Documents: | assignment-tm-4805-0721.pdf |

| Assignor | | |
| Name: | CONOCOPHILLIPS COMPANY | Execution Date: | Apr. 26, 2012 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

| Assignee | | |
| Name: | PHILLIPS 66 COMPANY | State or Country Where Organized: | DELAWARE |
| Legal Entity Type: | CORPORATION | | |
| Address: | P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TEXAS 77210 | | |

| Correspondent | |
| Correspondent Name: | PHILLIPS 66 COMPANY |
| Correspondent Address: | P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TX 77210 |

**Domestic Representative - Not Found**

# Proceedings

| Summary | |
| Number of Proceedings: | 2 |

## Type of Proceeding: Opposition

| Proceeding Number: | 91289123 | Filing Date: | Jan 09, 2024 |
| Status: | Suspended | Status Date: | Apr 01, 2024 |
| Interlocutory Attorney: | KEVIN G CRENNAN | | |

| Defendant | |
| Name: | Nathaniel P Markoe DBA Markoe Rum Co. |
| Correspondent Address: | NATHANIEL P MARKOE 2350 HADLEY AVE N SAINT PAUL MN UNITED STATES , 55128 |
| Correspondent e-mail: | natemarkoe@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| '76 RUM | | 97280755 | |

| Plaintiff(s) | |
| Name: | Phillips 66 Company |
| Correspondent Address: | STEVEN M. ESPENSHADE PIRKEY BARBER PLLC 1801 EAST 6TH STREET, SUITE 300 AUSTIN TX UNITED STATES , 55144 |
| Correspondent e-mail: | tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |

| 76 | | | [97754112](#) | [7169761](#) |
|----|---|---|---|---|
| 76 | | | [72153435](#) | [754420](#) |
| 76 | | | [78777891](#) | [3176768](#) |
| 76 | | | [78777430](#) | [3176763](#) |
| 76 | | | [90715476](#) | [6622526](#) |
| 76 | | | [77701251](#) | [3727675](#) |
| 76 | | | [86450947](#) | [4727793](#) |
| 76 | | | [88183148](#) | [5823451](#) |
| 76 | | | [90547326](#) | [6562879](#) |
| 76 | | | [78317044](#) | [3024484](#) |
| 76 | | | [78317009](#) | [3069038](#) |
| 76 | | | [78317025](#) | [3694150](#) |
| 76 | | | [78317187](#) | [3093884](#) |
| 76 | | | [78317192](#) | [3107583](#) |
| 76 | | | [78312043](#) | [3492578](#) |
| 76 | | | [78312152](#) | [3495946](#) |
| 76 | | | [78391695](#) | [2938185](#) |
| 76 | | | [78391705](#) | [3042693](#) |
| 76 | | | [78391709](#) | [2940047](#) |
| 76 | | | [71506905](#) | [566785](#) |
| 76 | | | [76566947](#) | [2935849](#) |
| MY 76 | | | [90547368](#) | [6562880](#) |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | SUSPENDED | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 18, 2024 | |
| 6 | SUSPENDED | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 01, 2024 | |
| 4 | ANSWER | Feb 18, 2024 | |
| 3 | INSTITUTED | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | Jan 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | [91230599](#) | **Filing Date:** | Oct 12, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 31, 2017 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

### Defendant

| | |
|---|---|
| **Name:** | Action Wear Import-Export NV |
| **Correspondent Address:** | CLIFFORD D HYRA<br>SYMBUS LAW GROUP LLC<br>11710 PLAZA AMERICA DRIVE , SUITE 2000<br>RESTON VA UNITED STATES , 20190 |
| **Correspondent e-mail:** | [chyra@symbus.com](mailto:chyra@symbus.com) , [docketing@symbus.com](mailto:docketing@symbus.com) |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AO 76 | | [79178874](#) | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M ESPENSHADE<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE, SUITE 2120 |

AUSTIN TX UNITED STATES , 78701

**Correspondent e-mail:** sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 86522566 | 4930390 |
| 76 | | 78777430 | 3176763 |
| 76 | | 78777891 | 3176768 |
| 76 | | 72153435 | 754420 |
| 76 | | 86485036 | 4789834 |
| 76 | | 72164482 | 764442 |
| 76 | | 78317192 | 3107583 |
| 76 | | 76566947 | 2935849 |
| 76 | | 72298069 | 867703 |
| 76 | | 78391709 | 2940047 |
| 76 | | 78391695 | 2938185 |
| 76 | | 71506905 | 566785 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 86450947 | 4727793 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 | |

Int. Cl.: 37

Prior U.S. Cl.: 103

**United States Patent and Trademark Office**

Renewal

Reg. No. 867,703
Registered Apr. 1, 1969
OG Date June 6, 1989

## SERVICE MARK
## PRINCIPAL REGISTER



UNION OIL COMPANY OF CALIFOR-
NIA (CALIFORNIA CORPORATION),
DBA UNOCAL,
1201 W. 5TH STREET
LOS ANGELES, CA 90017

OWNER OF U.S. REG. NOS. 166,846,
827,032 AND OTHERS.

THE MARK IS LINED FOR THE
COLORS ORANGE AND BLUE, WHICH
ARE CLAIMED AS A FEATURE OF
THE MARK.

FOR: VEHICLE SERVICE STATION
SERVICE, IN CLASS 103 (INT. CL. 37).

FIRST USE 12-29-1966; IN COMMERCE
12-29-1966.

SER. NO. 298,069, FILED 5-13-1968.

*In testimony whereof I have hereunto set my hand
and caused the seal of The Patent and Trademark
Office to be affixed on June 6, 1989.*

COMMISSIONER OF PATENTS AND TRADEMARKS

Int. Cl.: 37

Prior U.S. Cl.: 103

United States Patent and Trademark Office

Renewal

Reg. No. 867,703
Registered Apr. 1, 1969
OG Date June 6, 1989

## SERVICE MARK
## PRINCIPAL REGISTER



UNION OIL COMPANY OF CALIFOR-
NIA (CALIFORNIA CORPORATION),
DBA UNOCAL,
1201 W. 5TH STREET
LOS ANGELES, CA 90017

OWNER OF U.S. REG. NOS. 166,846,
827,032 AND OTHERS.
THE MARK IS LINED FOR THE
COLORS ORANGE AND BLUE, WHICH

ARE CLAIMED AS A FEATURE OF
THE MARK.

FOR: VEHICLE SERVICE STATION
SERVICE, IN CLASS 103 (INT. CL. 37).

FIRST USE 12–29–1966; IN COMMERCE
12–29–1966.

SER. NO. 298,069, FILED 5–13–1968.

*In testimony whereof I have hereunto set my hand
and caused the seal of The Patent and Trademark
Office to be affixed on June 6, 1989.*

COMMISSIONER OF PATENTS AND TRADEMARKS

# United States Patent Office

867,703

Registered Apr. 1, 1969

## PRINCIPAL REGISTER
### Service Mark

Ser. No. 298,069, filed May 13, 1968



Union Oil Company of California (California corporation)
461 S. Boylston St.
Los Angeles, Calif.   90017

For: VEHICLE SERVICE STATION SERVICE, in CLASS 103 (INT. CL. 37).

First use Dec. 29, 1966; in commerce Dec. 29, 1966.

The mark is lined for the colors orange and blue, which are claimed as a feature of the mark.

Owner of Reg. Nos. 166,846, 827,032, and others.

J. C. DEMOS, *Examiner.*

# United States Patent Office

**867,703**
Registered Apr. 1, 1969

## PRINCIPAL REGISTER
### Service Mark

COMB. AFF. SEC 8 & 15....

Ser. No. 298,069, filed May 13, 1968



Union Oil Company of California (California corpora-
tion)
461 S. Boylston St.
Los Angeles, Calif.   90017

For: VEHICLE SERVICE STATION SERVICE, in
CLASS 103 (INT. CL. 37).
First use Dec. 29, 1966; in commerce Dec. 29, 1966.
The mark is lined for the colors orange and blue, which
are claimed as a feature of the mark.
Owner of Reg. Nos. 166,846, 827,032, and others.

J. C. DEMOS, *Examiner.*

# United States of America

## United States Patent and Trademark Office



**Reg. No. 867,703**

**Registered Apr. 01, 1969**

**Amended Dec. 22, 2020**

**U.S. Cl.: 103**

**Service Mark**

**Principal Register**

PHILLIPS 66 COMPANY  (DELAWARE CORPORATION)
Intellectual Property - Legal
2331 Citywest Blvd.
Houston, TEXAS 77042

CLASS 103: VEHICLE SERVICE STATION SERVICE

FIRST USE 12-29-1966; IN COMMERCE 12-29-1966

The color(s) orange, blue and white is/are claimed as a feature of the mark.

The mark consists of a three-dimensional orange spherical ball with the number 76 in blue and white font. The pole at the base of the sphere appears in broken lines and is not claimed as a feature of the mark.

OWNER OF U.S. REG. NO. 0827032, 0166846

THE MARK IS LINED FOR THE COLORS ORANGE AND BLUE, WHICH ARE CLAIMED AS A FEATURE OF THE MARK.

SER. NO. 72-298,069, FILED 05-13-1968



Director of the United States
Patent and Trademark Office





| | | | |
|---|---|---|---|
| **US Serial Number:** | 72298069 | **Application Filing Date:** | May 13, 1968 |
| **US Registration Number:** | 867703 | **Registration Date:** | Apr. 01, 1969 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **TM5 Common Status Descriptor:** | | | |



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 04, 2019

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | 76 |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Description of Mark:** | The mark consists of a three-dimensional orange spherical ball with the number 76 in blue and white font. The pole at the base of the sphere appears in broken lines and is not claimed as a feature of the mark. |
| **Color Drawing:** | Yes |
| **Color(s) Claimed:** | The color(s) orange, blue and white is/are claimed as a feature of the mark. |
| **Lining and Stippling Statement:** | THE MARK IS LINED FOR THE COLORS ORANGE AND BLUE, WHICH ARE CLAIMED AS A FEATURE OF THE MARK. |
| **Design Search Code(s):** | 07.13.03 - Advertising, signs, mounted or with posts or standards; Street signs (mounted on posts) |
| | 26.01.21 - Circles that are totally or partially shaded. |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 166846, 827032 and others |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

|  |  |  |  |
|---|---|---|---|
| **For:** | VEHICLE SERVICE STATION SERVICE | | |
| **International Class(es):** | 037 | **U.S Class(es):** | 103 - Primary Class |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Dec. 29, 1966 | **Use in Commerce:** | Dec. 29, 1966 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PHILLIPS 66 COMPANY |
| **Owner Address:** | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Craig Stone | **Docket Number:** | P-2020-0304 |
| **Attorney Primary Email Address:** | Craig.stone@p66.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 |
| **Phone:** | 832-765-1246 |
| **Correspondent e-mail:** | rsclegalpsxtrademark@p66.com kala.m.franklin@p66.com Craig.stone@p66.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 16, 2020 | AMENDMENT UNDER SECTION 7 - PROCESSED | |
| Oct. 19, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 22, 2020 | TEAS SECTION 7 REQUEST RECEIVED | |
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |

| | |
|---|---|
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Mar. 04, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED |
| Mar. 04, 2019 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Mar. 04, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Mar. 04, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Jan. 31, 2019 | TEAS SECTION 8 & 9 RECEIVED |
| Apr. 01, 2018 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| Mar. 18, 2009 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Mar. 18, 2009 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Mar. 18, 2009 | ASSIGNED TO PARALEGAL |
| Mar. 16, 2009 | TEAS SECTION 8 & 9 RECEIVED |
| Mar. 12, 2009 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Mar. 12, 2009 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Nov. 12, 2008 | CASE FILE IN TICRS |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Oct. 18, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Oct. 18, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Mar. 04, 2004 | REGISTERED - SEC. 7 REQUEST ABANDONED |
| Mar. 04, 2004 | POST REGISTRATION ACTION MAILED - SEC. 7 |
| Dec. 12, 2003 | SEC 7 REQUEST FILED |
| Apr. 01, 1989 | REGISTERED AND RENEWED (FIRST RENEWAL - 20 YRS) |
| Mar. 10, 1989 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | |
|---|---|
| Current Location: POST REGISTRATION | Date in Location: Nov. 16, 2020 |

# Assignment Abstract Of Title Information

**Summary**

| | |
|---|---|
| **Total Assignments:** 3 | **Registrant:** UNION OIL COMPANY OF CALIFORNIA |

**Assignment 1 of 3**

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 1614/0108 | **Pages:** | 49 |
| **Date Recorded:** | Jul. 18, 1997 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | UNION OIL COMPANY OF CALIFORNIA | **Execution Date:** | Mar. 31, 1997 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | CALIFORNIA |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | TOSCO CORPORATION | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEVADA |
| **Address:** | 72 CUMMINGS POINT ROAD | | |

STAMFORD, CONNECTICUT 06902

| Correspondent | |
|---|---|
| Correspondent Name: | BROWN & BAIN, P.A. |
| Correspondent Address: | DEBORAH HENSCHEID LYON<br>2901 N CENTRAL AVE<br>PHOENIX, AZ 85012 |

| Domestic Representative - Not Found |
|---|

## Assignment 2 of 3

| | |
|---|---|
| Conveyance: | MERGER TO PHILLIPS PETROLEUM COMPANY AND CHANGE OF NAME TO CONOCOPHILLIPS COMPANY |
| Reel/Frame: | 2608/0050 |
| Date Recorded: | Feb. 12, 2003 |
| Supporting Documents: | assignment-tm-2608-0050.pdf |

**Pages:** 6

| Assignor | | | |
|---|---|---|---|
| Name: | TOSCO CORPORATION | Execution Date: | Dec. 12, 2002 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | NEVADA |

| Assignee | | | |
|---|---|---|---|
| Name: | CONOCOPHILLIPS COMPANY | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | 600 NORTH DAIRY ASHFORD<br>HOUSTON, TEXAS 77079 | | |

| Correspondent | |
|---|---|
| Correspondent Name: | LAURA E. GOLDBARD |
| Correspondent Address: | STROOCK & STROOCK & LAVAN LLP<br>180 MAIDEN LANE<br>NEW YORK, NY 10038 |

| Domestic Representative - Not Found |
|---|

## Assignment 3 of 3

| | |
|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST |
| Reel/Frame: | 4805/0721 |
| Date Recorded: | Jun. 22, 2012 |
| Supporting Documents: | assignment-tm-4805-0721.pdf |

**Pages:** 33

| Assignor | | | |
|---|---|---|---|
| Name: | CONOCOPHILLIPS COMPANY | Execution Date: | Apr. 26, 2012 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

| Assignee | | | |
|---|---|---|---|
| Name: | PHILLIPS 66 COMPANY | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | P. O. BOX 4428<br>INTELLECTUAL PROPERTY LEGAL<br>HOUSTON, TEXAS 77210 | | |

| Correspondent | |
|---|---|
| Correspondent Name: | PHILLIPS 66 COMPANY |
| Correspondent Address: | P. O. BOX 4428<br>INTELLECTUAL PROPERTY LEGAL<br>HOUSTON, TX 77210 |

| Domestic Representative - Not Found |
|---|

# Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 1 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91230599 | **Filing Date:** | Oct 12, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 31, 2017 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

### Defendant

| | |
|---|---|
| **Name:** | Action Wear Import-Export NV |
| **Correspondent Address:** | CLIFFORD D HYRA<br>SYMBUS LAW GROUP LLC<br>11710 PLAZA AMERICA DRIVE , SUITE 2000<br>RESTON VA UNITED STATES , 20190 |
| **Correspondent e-mail:** | chyra@symbus.com , docketing@symbus.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AO 76 | | 79178874 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M ESPENSHADE<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE, SUITE 2120<br>AUSTIN TX UNITED STATES , 78701 |
| **Correspondent e-mail:** | sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 86522566 | 4930390 |
| 76 | | 78777430 | 3176763 |
| 76 | | 78777891 | 3176768 |
| 76 | | 72153435 | 754420 |
| 76 | | 86485036 | 4789834 |
| 76 | | 72164482 | 764442 |
| 76 | | 78317192 | 3107583 |
| 76 | | 76566947 | 2935849 |
| 76 | | 72298069 | 867703 |
| 76 | | 78391709 | 2940047 |
| 76 | | 78391695 | 2938185 |
| 76 | | 71506905 | 566785 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 86450947 | 4727793 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 | |

Int. Cls.: 4 and 37

Prior U.S. Cls.: 1, 6, 15, 100, 103 and 106

## United States Patent and Trademark Office

Reg. No. 2,935,849
Registered Mar. 29, 2005

**TRADEMARK**
**SERVICE MARK**
**PRINCIPAL REGISTER**



CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)

600 NORTH DAIRY ASHFORD

HOUSTON, TX 77079

FOR: CUTTING OILS, THREAD-CUTTING OILS, GASOLINE, KEROSENE, HYDRAULIC OIL, LUBRICATING OILS AND GREASES, IN CLASS 4 (U.S. CLS. 1, 6 AND 15).

FIRST USE 11-18-1952; IN COMMERCE 11-18-1952.

FOR: VEHICLE SERVICE STATION SERVICES, IN CLASS 37 (U.S. CLS. 100, 103 AND 106).

FIRST USE 12-29-1966; IN COMMERCE 12-29-1966.

OWNER OF U.S. REG. NOS. 566,785, 2,827,880 AND OTHERS.

SER. NO. 76-566,947, FILED 12-11-2003.

BRIAN BROWN, EXAMINING ATTORNEY



| | | | |
|---|---|---|---|
| **US Serial Number:** | 76566947 | **Application Filing Date:** | Dec. 11, 2003 |
| **US Registration Number:** | 2935849 | **Registration Date:** | Mar. 29, 2005 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 03, 2015

**Publication Date:** Jan. 04, 2005

# Mark Information

**Mark Literal Elements:** 76

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 26.01.01 - Circles as carriers or as single line borders

# Related Properties Information

**Claimed Ownership of US Registrations:** 566785, 754629, 867703, 2056323, 2155294, 2579602, 2661803, 2827880 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** cutting oils, thread-cutting oils, gasoline, kerosene, hydraulic oil, lubricating oils and greases

**International Class(es):** 004 - Primary Class     **U.S Class(es):** 001, 006, 015

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Nov. 18, 1952     **Use in Commerce:** Nov. 18, 1952

**For:** vehicle service station services

| International Class(es): | 037 - Primary Class | | U.S Class(es): | 100, 103, 106 |
|---|---|---|---|---|
| Class Status: | ACTIVE | | | |
| Basis: | 1(a) | | | |
| First Use: | Dec. 29, 1966 | | Use in Commerce: | Dec. 29, 1966 |

## Basis Information (Case Level)

| Filed Use: | Yes | Currently Use: | Yes |
|---|---|---|---|
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44D: | No |
| Filed 44E: | No | Currently 44E: | No |
| Filed 66A: | No | Currently 66A: | No |
| Filed No Basis: | No | Currently No Basis: | No |

## Current Owner(s) Information

| Owner Name: | PHILLIPS 66 COMPANY | | |
|---|---|---|---|
| Owner Address: | Intellectual Property - Legal 2331 CityWest Blvd. Houston, TEXAS UNITED STATES 77042 | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| Attorney Name: | Craig Stone | | |
|---|---|---|---|
| Attorney Primary Email Address: | rsclegalpsxtrademark@p66.com | Attorney Email Authorized: | Yes |

### Correspondent

| Correspondent Name/Address: | Craig Stone Phillips 66 Company 2331 CityWest Blvd. Intellectual Property - Legal Houston, TEXAS UNITED STATES 77042 | | |
|---|---|---|---|
| Phone: | 832-765-1246 | | |
| Correspondent e-mail: | rsclegalpsxtrademark@p66.com craig.stone@p66.com | Correspondent e-mail Authorized: | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 29, 2024 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 03, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 03, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Apr. 03, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 03, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Mar. 19, 2015 | TEAS SECTION 8 & 9 RECEIVED | |

| | |
|---|---|
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| May 16, 2012 | NOTICE OF SUIT |
| Apr. 12, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Mar. 30, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Mar. 29, 2011 | TEAS SECTION 8 & 15 RECEIVED |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Oct. 12, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Oct. 12, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Mar. 29, 2005 | REGISTERED-PRINCIPAL REGISTER |
| Jan. 04, 2005 | PUBLISHED FOR OPPOSITION |
| Dec. 15, 2004 | NOTICE OF PUBLICATION |
| Nov. 01, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Oct. 22, 2004 | ASSIGNED TO LIE |
| Oct. 18, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Oct. 01, 2004 | AMENDMENT FROM APPLICANT ENTERED |
| Sep. 09, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Sep. 09, 2004 | PAPER RECEIVED |
| Jul. 08, 2004 | NON-FINAL ACTION MAILED |
| Jul. 02, 2004 | ASSIGNED TO EXAMINER |
| May 28, 2004 | PAPER RECEIVED |
| Jan. 12, 2004 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Apr. 03, 2015 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| Total Assignments: 1 | Registrant: ConocoPhillips Company |

| | |
|---|---|
| **Assignment 1 of 1** | |
| Conveyance: | ASSIGNS THE ENTIRE INTEREST |
| Reel/Frame: | 4805/0721 |
| Date Recorded: | Jun. 22, 2012 |
| Supporting Documents: | assignment-tm-4805-0721.pdf |

Pages: 33

| | |
|---|---|
| **Assignor** | |
| Name: | CONOCOPHILLIPS COMPANY |
| Legal Entity Type: | CORPORATION |

Execution Date: Apr. 26, 2012

State or Country Where Organized: DELAWARE

| | |
|---|---|
| **Assignee** | |
| Name: | PHILLIPS 66 COMPANY |
| Legal Entity Type: | CORPORATION |
| Address: | P. O. BOX 4428 |
| | INTELLECTUAL PROPERTY LEGAL |
| | HOUSTON, TEXAS 77210 |

State or Country Where Organized: DELAWARE

| | |
|---|---|
| **Correspondent** | |
| Correspondent Name: | PHILLIPS 66 COMPANY |
| Correspondent | P. O. BOX 4428 |

| | |
|---|---|
| **Address:** | INTELLECTUAL PROPERTY LEGAL<br>HOUSTON, TX 77210 |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 2 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91289123 | **Filing Date:** | Jan 09, 2024 |
| **Status:** | Suspended | **Status Date:** | Apr 01, 2024 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

**Defendant**

| | |
|---|---|
| **Name:** | Nathaniel P Markoe DBA Markoe Rum Co. |
| **Correspondent Address:** | NATHANIEL P MARKOE<br>2350 HADLEY AVE N<br>SAINT PAUL MN UNITED STATES , 55128 |
| **Correspondent e-mail:** | natemarkoe@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| '76 RUM | | 97280755 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M. ESPENSHADE<br>PIRKEY BARBER PLLC<br>1801 EAST 6TH STREET, SUITE 300<br>AUSTIN TX UNITED STATES , 55144 |
| **Correspondent e-mail:** | tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |
| 76 | | 97754112 | 7169761 |
| 76 | | 72153435 | 754420 |
| 76 | | 78777891 | 3176768 |
| 76 | | 78777430 | 3176763 |
| 76 | | 90715476 | 6622526 |
| 76 | | 77701251 | 3727675 |
| 76 | | 86450947 | 4727793 |
| 76 | | 88183148 | 5823451 |
| 76 | | 90547326 | 6562879 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317192 | 3107583 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78312152 | 3495946 |

| 76 | | | 78391695 | 2938185 |
| 76 | | | 78391705 | 3042693 |
| 76 | | | 78391709 | 2940047 |
| 76 | | | 71506905 | 566785 |
| 76 | | | 76566947 | 2935849 |
| MY 76 | | | 90547368 | 6562880 |

| Prosecution History | | | | |
| --- | --- | --- | --- | --- |
| Entry Number | History Text | | Date | Due Date |
| 8 | SUSPENDED | | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | | Jun 18, 2024 | |
| 6 | SUSPENDED | | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | | Apr 01, 2024 | |
| 4 | ANSWER | | Feb 18, 2024 | |
| 3 | INSTITUTED | | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | | Jan 09, 2024 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91230599 | Filing Date: | Oct 12, 2016 |
| --- | --- | --- | --- |
| Status: | Terminated | Status Date: | Jan 31, 2017 |
| Interlocutory Attorney: | MARY B MYLES | | |

### Defendant

| | |
| --- | --- |
| Name: | Action Wear Import-Export NV |
| Correspondent Address: | CLIFFORD D HYRA<br>SYMBUS LAW GROUP LLC<br>11710 PLAZA AMERICA DRIVE , SUITE 2000<br>RESTON VA UNITED STATES , 20190 |
| Correspondent e-mail: | chyra@symbus.com , docketing@symbus.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| AO 76 | | 79178874 | |

### Plaintiff(s)

| | |
| --- | --- |
| Name: | Phillips 66 Company |
| Correspondent Address: | STEVEN M ESPENSHADE<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE, SUITE 2120<br>AUSTIN TX UNITED STATES , 78701 |
| Correspondent e-mail: | sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| 76 | | 86522566 | 4930390 |
| 76 | | 78777430 | 3176763 |
| 76 | | 78777891 | 3176768 |
| 76 | | 72153435 | 754420 |
| 76 | | 86485036 | 4789834 |
| 76 | | 72164482 | 764442 |
| 76 | | 78317192 | 3107583 |
| 76 | | 76566947 | 2935849 |
| 76 | | 72298069 | 867703 |
| 76 | | 78391709 | 2940047 |
| 76 | | 78391695 | 2938185 |

| 76 | | | 71506905 | 566785 |
| 76 | | | 78391705 | 3042693 |
| 76 | | | 78312152 | 3495946 |
| 76 | | | 78312043 | 3492578 |
| 76 | | | 78317187 | 3093884 |
| 76 | | | 78317025 | 3694150 |
| 76 | | | 78317044 | 3024484 |
| 76 | | | 78317009 | 3069038 |
| 76 | | | 86450947 | 4727793 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 | |

# United States of America
## United States Patent and Trademark Office



**Reg. No. 3,727,675**
Registered Dec. 22, 2009

**Int. Cl.: 37**

**SERVICE MARK**
**PRINCIPAL REGISTER**

CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)
ML 1106
600 NORTH DAIRY ASHFORD
HOUSTON, TX 770791175

FOR: VEHICLE SERVICE STATION SERVICES, IN CLASS 37 (U.S. CLS. 100, 103 AND 106).

FIRST USE 1-7-2007; IN COMMERCE 1-7-2007.

OWNER OF U.S. REG. NOS. 867,703, 2,938,185 AND OTHERS.

THE COLOR(S) RED, BLUE AND WHITE IS/ARE CLAIMED AS A FEATURE OF THE MARK.

THE MARK CONSISTS OF A RED-COLORED SPHERE HAVING INSCRIBED ON ITS SURFACE THE NUMERALS "76" IN BLUE OUTLINED IN WHITE AFFIXED ATOP A WHITE CYLINDRICAL POLE AND BASE PLATE ALSO IN WHITE.

SER. NO. 77-701,251, FILED 3-27-2009.

NAPOLEON SHARMA, EXAMINING ATTORNEY



*David J. Kappos*

Director of the United States Patent and Trademark Office

**Mark:** 76



| | | | |
|---|---|---|---|
| **US Serial Number:** | 77701251 | **Application Filing Date:** | Mar. 27, 2009 |
| **US Registration Number:** | 3727675 | **Registration Date:** | Dec. 22, 2009 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **TM5 Common Status Descriptor:** |  | | LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Office. |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Jan. 13, 2020 | | |
| **Publication Date:** | Oct. 06, 2009 | | |

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | 76 |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Description of Mark:** | The mark consists of a red-colored sphere having inscribed on its surface the numerals "76" in blue outlined in white affixed atop a white cylindrical pole and base plate also in white. |
| **Color Drawing:** | Yes |
| **Color(s) Claimed:** | The color(s) red, blue and white is/are claimed as a feature of the mark. |
| **Design Search Code(s):** | 07.13.03 - Advertising, signs, mounted or with posts or standards; Street signs (mounted on posts)<br>21.03.16 - Golf balls; Golf tees; Tees for golf<br>26.01.21 - Circles that are totally or partially shaded.<br>26.19.01 - Spheres (geometric) |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 867703, 2935849, 2938185 and others |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;

- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks "..*" identify additional (new) wording in the goods/services.

|  |  |  |  |
|---|---|---|---|
| **For:** | Vehicle service station services | | |
| **International Class(es):** | 037 - Primary Class | **U.S Class(es):** | 100, 103, 106 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jan. 07, 2007 | **Use in Commerce:** | Jan. 07, 2007 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PHILLIPS 66 COMPANY |
| **Owner Address:** | INTELLECTUAL PROPERTY LEGAL<br>P. O. BOX 421959<br>HOUSTON, TEXAS UNITED STATES 772421959 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Craig Stone |
| **Attorney Primary Email Address:** | RSCLegalPSXTrademark@p66.com |
| **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | PHILLIPS 66 COMPANY<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 |
| **Phone:** | 832-765-1246 |
| **Correspondent e-mail:** | RSCLegalPSXTrademark@p66.com Craig.Stone@P66.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 13, 2020 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 13, 2020 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 13, 2020 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 13, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 25, 2019 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 25, 2019 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 22, 2018 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 08, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |

| | |
|---|---|
| Jan. 08, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Jan. 08, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Nov. 04, 2015 | TEAS SECTION 8 & 15 RECEIVED |
| Nov. 04, 2015 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP |
| May 16, 2012 | NOTICE OF SUIT |
| Dec. 22, 2009 | REGISTERED-PRINCIPAL REGISTER |
| Oct. 06, 2009 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Oct. 06, 2009 | PUBLISHED FOR OPPOSITION |
| Sep. 03, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Sep. 03, 2009 | ASSIGNED TO LIE |
| Aug. 29, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Aug. 14, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Aug. 14, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Aug. 14, 2009 | TEAS REQUEST FOR RECONSIDERATION RECEIVED |
| Jul. 23, 2009 | NOTIFICATION OF FINAL REFUSAL EMAILED |
| Jul. 23, 2009 | FINAL REFUSAL E-MAILED |
| Jul. 23, 2009 | FINAL REFUSAL WRITTEN |
| Jul. 13, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Jul. 13, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jul. 13, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Jul. 09, 2009 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jul. 09, 2009 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| May 18, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| May 18, 2009 | NON-FINAL ACTION E-MAILED |
| May 18, 2009 | NON-FINAL ACTION WRITTEN |
| May 15, 2009 | ASSIGNED TO EXAMINER |
| Apr. 01, 2009 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Mar. 31, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Mar. 31, 2009 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Jan. 13, 2020 |

## Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| Total Assignments: | 1 | Registrant: | ConocoPhillips Company |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 4805/0721 | Pages: | 33 |
| Date Recorded: | Jun. 22, 2012 | | |
| Supporting Documents: | assignment-tm-4805-0721.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | CONOCOPHILLIPS COMPANY | Execution Date: | Apr. 26, 2012 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | |
|---|---|
| Name: | PHILLIPS 66 COMPANY |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TEXAS 77210 | | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | PHILLIPS 66 COMPANY |
| **Correspondent Address:** | P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TX 77210 |

**Domestic Representative - Not Found**

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 1 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91289123 | **Filing Date:** | Jan 09, 2024 |
| **Status:** | Suspended | **Status Date:** | Apr 01, 2024 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

| Defendant | |
|---|---|
| **Name:** | Nathaniel P Markoe DBA Markoe Rum Co. |
| **Correspondent Address:** | NATHANIEL P MARKOE 2350 HADLEY AVE N SAINT PAUL MN UNITED STATES , 55128 |
| **Correspondent e-mail:** | natemarkoe@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| '76 RUM | | 97280755 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M. ESPENSHADE PIRKEY BARBER PLLC 1801 EAST 6TH STREET, SUITE 300 AUSTIN TX UNITED STATES , 55144 |
| **Correspondent e-mail:** | tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |
| 76 | | 97754112 | 7169761 |
| 76 | | 72153435 | 754420 |
| 76 | | 78777891 | 3176768 |
| 76 | | 78777430 | 3176763 |
| 76 | | 90715476 | 6622526 |
| 76 | | 77701251 | 3727675 |
| 76 | | 86450947 | 4727793 |
| 76 | | 88183148 | 5823451 |
| 76 | | 90547326 | 6562879 |

| | | | |
|---|---|---|---|
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317192 | 3107583 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78391695 | 2938185 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78391709 | 2940047 |
| 76 | | 71506905 | 566785 |
| 76 | | 76566947 | 2935849 |
| MY 76 | | 90547368 | 6562880 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 8 | SUSPENDED | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 18, 2024 | |
| 6 | SUSPENDED | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 01, 2024 | |
| 4 | ANSWER | Feb 18, 2024 | |
| 3 | INSTITUTED | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | Jan 09, 2024 | |

Int. Cl.: 9

Prior U.S. Cls.: 21, 23, 26, 36 and 38

Reg. No. 3,492,578

## United States Patent and Trademark Office

Registered Aug. 26, 2008

## TRADEMARK
### PRINCIPAL REGISTER



CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)
ML 2108
600 NORTH DAIRY ASHFORD
HOUSTON, TX 77079

FOR: MAGNETICALLY ENCODED CODES, NAMELY, PREPAID PRESTORED POINT OF SALE PURCHASE CARDS, CREDIT CARDS AND DEBIT CARDS AND TELEPHONE CALLING CARDS , IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 8-1-2003; IN COMMERCE 8-1-2003.

OWNER OF U.S. REG. NOS. 2,627,477, 2,827,880 AND OTHERS.

SER. NO. 78-312,043, FILED 10-10-2003.

LINDA ESTRADA, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2024-06-26 15:13:24 EDT

**Mark:** 76



| | | | |
|---|---|---|---|
| **US Serial Number:** | 78312043 | **Application Filing Date:** | Oct. 10, 2003 |
| **US Registration Number:** | 3492578 | **Registration Date:** | Aug. 26, 2008 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Aug. 27, 2018

**Publication Date:** Mar. 22, 2005

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | 76 |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Design Search Code(s):** | 26.01.21 - Circles that are totally or partially shaded. |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 2627477, 2827880 and others |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Magnetically encoded codes, namely, prepaid prestored point of sale purchase cards, credit cards and debit cards [ and telephone calling cards ] | | |
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 01, 2003 | **Use in Commerce:** | Aug. 01, 2003 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** PHILLIPS 66 COMPANY

**Owner Address:** Intellectual Property - Legal
2331 CityWest Blvd.
Houston, TEXAS UNITED STATES 77042

**Legal Entity Type:** CORPORATION   **State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Craig Stone

**Attorney Primary Email Address:** rsclegalpsxtrademark@p66.com   **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Craig Stone
Phillips 66 Company
2331 CityWest Blvd.
Intellectual Property - Legal
Houston, TEXAS UNITED STATES 77042

**Phone:** 832-765-1246

**Correspondent e-mail:** rsclegalpsxtrademark@p66.com craig.stone@p66.com   **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 27, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 27, 2018 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Aug. 27, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 27, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 16, 2018 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 26, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 29, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 29, 2014 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 29, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 14, 2014 | TEAS SECTION 8 & 15 RECEIVED | |
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |

| | | |
|---|---|---|
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| May 16, 2012 | NOTICE OF SUIT | |
| Aug. 26, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 30, 2008 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 30, 2008 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 23, 2008 | TTAB RELEASE CASE TO TRADEMARKS | 166624 |
| Jul. 23, 2008 | OPPOSITION TERMINATED NO. 999999 | 166624 |
| Jul. 23, 2008 | OPPOSITION DISMISSED NO. 999999 | 166624 |
| Oct. 17, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 17, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 18, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 18, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 20, 2005 | OPPOSITION INSTITUTED NO. 999999 | 166624 |
| Apr. 13, 2005 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Mar. 22, 2005 | PUBLISHED FOR OPPOSITION | |
| Mar. 02, 2005 | NOTICE OF PUBLICATION | |
| Sep. 23, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Sep. 14, 2004 | ASSIGNED TO LIE | |
| Sep. 04, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 03, 2004 | AMENDMENT FROM APPLICANT ENTERED | |
| Aug. 16, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 13, 2004 | PAPER RECEIVED | |
| May 11, 2004 | NON-FINAL ACTION E-MAILED | |
| May 04, 2004 | ASSIGNED TO EXAMINER | |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Aug. 27, 2018 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 1 | **Registrant:** ConocoPhillips Company |

| | |
|---|---|
| **Assignment 1 of 1** | |
| **Conveyance:** ASSIGNS THE ENTIRE INTEREST | |
| **Reel/Frame:** 4805/0721 | **Pages:** 33 |
| **Date Recorded:** Jun. 22, 2012 | |
| **Supporting Documents:** assignment-tm-4805-0721.pdf | |

| | |
|---|---|
| **Assignor** | |
| **Name:** CONOCOPHILLIPS COMPANY | **Execution Date:** Apr. 26, 2012 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

| | |
|---|---|
| **Assignee** | |
| **Name:** PHILLIPS 66 COMPANY | **State or Country Where Organized:** DELAWARE |
| **Legal Entity Type:** CORPORATION | |
| **Address:** P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TEXAS 77210 | |

| | |
|---|---|
| **Correspondent** | |
| **Correspondent Name:** PHILLIPS 66 COMPANY | |

| | |
|---|---|
| Correspondent Address: | P. O. BOX 4428<br>INTELLECTUAL PROPERTY LEGAL<br>HOUSTON, TX 77210 |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

| | |
|---|---|
| Number of Proceedings: | 4 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91289123 | Filing Date: | Jan 09, 2024 |
| Status: | Suspended | Status Date: | Apr 01, 2024 |
| Interlocutory Attorney: | KEVIN G CRENNAN | | |

**Defendant**

| | |
|---|---|
| Name: | Nathaniel P Markoe DBA Markoe Rum Co. |
| Correspondent Address: | NATHANIEL P MARKOE<br>2350 HADLEY AVE N<br>SAINT PAUL MN UNITED STATES , 55128 |
| Correspondent e-mail: | natemarkoe@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| '76 RUM | | 97280755 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Phillips 66 Company |
| Correspondent Address: | STEVEN M. ESPENSHADE<br>PIRKEY BARBER PLLC<br>1801 EAST 6TH STREET, SUITE 300<br>AUSTIN TX UNITED STATES , 55144 |
| Correspondent e-mail: | tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |
| 76 | | 97754112 | 7169761 |
| 76 | | 72153435 | 754420 |
| 76 | | 78777891 | 3176768 |
| 76 | | 78777430 | 3176763 |
| 76 | | 90715476 | 6622526 |
| 76 | | 77701251 | 3727675 |
| 76 | | 86450947 | 4727793 |
| 76 | | 88183148 | 5823451 |
| 76 | | 90547326 | 6562879 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317192 | 3107583 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78312152 | 3495946 |

| | | | |
|---|---|---|---|
| 76 | | 78391695 | 2938185 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78391709 | 2940047 |
| 76 | | 71506905 | 566785 |
| 76 | | 76566947 | 2935849 |
| MY 76 | | 90547368 | 6562880 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 8 | SUSPENDED | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 18, 2024 | |
| 6 | SUSPENDED | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 01, 2024 | |
| 4 | ANSWER | Feb 18, 2024 | |
| 3 | INSTITUTED | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | Jan 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91230599 | **Filing Date:** | Oct 12, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 31, 2017 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

| Defendant | |
|---|---|
| **Name:** | Action Wear Import-Export NV |
| **Correspondent Address:** | CLIFFORD D HYRA<br>SYMBUS LAW GROUP LLC<br>11710 PLAZA AMERICA DRIVE , SUITE 2000<br>RESTON VA UNITED STATES , 20190 |
| **Correspondent e-mail:** | chyra@symbus.com , docketing@symbus.com |

| Associated marks | | | |
|---|---|---|---|
| Mark | Application Status | Serial Number | Registration Number |
| AO 76 | | 79178874 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M ESPENSHADE<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE, SUITE 2120<br>AUSTIN TX UNITED STATES , 78701 |
| **Correspondent e-mail:** | sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com |

| Associated marks | | | |
|---|---|---|---|
| Mark | Application Status | Serial Number | Registration Number |
| 76 | | 86522566 | 4930390 |
| 76 | | 78777430 | 3176763 |
| 76 | | 78777891 | 3176768 |
| 76 | | 72153435 | 754420 |
| 76 | | 86485036 | 4789834 |
| 76 | | 72164482 | 764442 |
| 76 | | 78317192 | 3107583 |
| 76 | | 76566947 | 2935849 |
| 76 | | 72298069 | 867703 |
| 76 | | 78391709 | 2940047 |

| | | | |
|---|---|---|---|
| 76 | | 78391695 | 2938185 |
| 76 | | 71506905 | 566785 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 86450947 | 4727793 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 | |

### Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** 91166624 | **Filing Date:** Sep 19, 2005 |
| **Status:** Terminated | **Status Date:** Jul 23, 2008 |
| **Interlocutory Attorney:** GEORGE POLOGEORGIS | |

#### Defendant

**Name:** ConocoPhillips Company

**Correspondent Address:** Lynda S. Jolly
ConocoPhillips Company
600 North Dairy Ashford ML 1110
Houston TX UNITED STATES , 77079-1175

**Correspondent e-mail:** tmoffice@conocophillips.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 78312043 | |

#### Plaintiff(s)

**Name:** NBA Properties, Inc.

**Correspondent Address:** Anil V. George
NBA Properties, Inc.
Olympic Tower , 645 Fifth Avenue
New York NY UNITED STATES , 10022

**Correspondent e-mail:** ipgroup@nba.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 25 | TERMINATED | Jul 23, 2008 | |
| 24 | BD'S DECISION: DISMISSED W/O PREJUDICE | Jul 23, 2008 | |
| 23 | WITHDRAWAL OF OPPOSITION | Jul 22, 2008 | |
| 22 | CHANGE OF CORRESPONDENCE ADDRESS | May 21, 2008 | |
| 21 | SUSPENDED | Feb 15, 2008 | |
| 20 | P'S MOT TO SUSP PEND SETLMT NEGOTIATIONS | Feb 13, 2008 | |
| 19 | CHANGE OF CORRESPONDENCE ADDRESS | Oct 17, 2007 | |

| 18 | SUSPENDED | Aug 17, 2007 | |
| 17 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | Aug 17, 2007 | |
| 16 | SUSPENDED | Jun 26, 2007 | |
| 15 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | Jun 25, 2007 | |
| 14 | SUSPENDED | May 23, 2007 | |
| 13 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | May 23, 2007 | |
| 12 | CHANGE OF CORRESPONDENCE ADDRESS | May 22, 2007 | |
| 11 | CHANGE OF CORRESPONDENCE ADDRESS | May 22, 2007 | |
| 10 | SUSPENDED | Oct 27, 2006 | |
| 9 | SUSPENDED | Oct 27, 2006 | |
| 8 | P'S MOT TO SUSP PEND SETLMT NEGOTIATIONS | Oct 24, 2006 | |
| 7 | SUSPENDED | Apr 03, 2006 | |
| 6 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | Apr 03, 2006 | |
| 5 | SUSPENDED | Oct 05, 2005 | |
| 4 | P'S MOT TO SUSP PEND SETLMT NEGOTIATIONS | Sep 27, 2005 | |
| 3 | PENDING, INSTITUTED | Sep 20, 2005 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 20, 2005 | Oct 30, 2005 |
| 1 | FILED AND FEE | Sep 19, 2005 | |

## Type of Proceeding: Extension of Time

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 78312043 | **Filing Date:** | Apr 13, 2005 |
| **Status:** | Terminated | **Status Date:** | Oct 19, 2005 |
| **Interlocutory Attorney:** | | | |

### Defendant

| | |
|---|---|
| **Name:** | ConocoPhillips Company |
| **Correspondent Address:** | Laura E. Goldbard<br>Stroock & Stroock & Lavan LLP<br>180 Maiden Lane<br>New York NY UNITED STATES , 10038-4982 |

**Associated marks**

| Mark | | Application Status | Serial Number | Registration Number |
|---|---|---|---|---|
| 76 | | | 78312043 | |

### Potential Opposer(s)

| | |
|---|---|
| **Name:** | NBA Properties, Inc. |
| **Correspondent Address:** | Anil V. George<br>NBA Properties, Inc.<br>Olympic Tower - 645 Fifth Avenue<br>New York NY UNITED STATES , 10022 |
| **Correspondent e-mail:** | ipgroup@nba.com |

**Associated marks**

| Mark | | Application Status | Serial Number | Registration Number |
|---|---|---|---|---|

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | EXTENSION OF TIME GRANTED | Jul 20, 2005 | |
| 3 | INCOMING - EXT TIME TO OPPOSE FILED | Jul 20, 2005 | |
| 2 | EXTENSION OF TIME GRANTED | Apr 13, 2005 | |
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Apr 13, 2005 | |

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

**United States Patent and Trademark Office**

Reg. No. 3,495,946

Registered Sep. 2, 2008

## SERVICE MARK
### PRINCIPAL REGISTER



CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)
ML 2108
600 NORTH DAIRY ASHFORD
HOUSTON, TX 77079

FOR: PREPAID PRESTORED POINT OF SALE PURCHASE CARD SERVICES, CREDIT CARD AND DEBIT CARD SERVICES AND TELEPHONE CALLING CARD SERVICES , IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 8-1-2003; IN COMMERCE 8-1-2003.

OWNER OF U.S. REG. NOS. 1,276,507, 2,827,880 AND OTHERS.

SER. NO. 78-312,152, FILED 10-10-2003.

LINDA ESTRADA, EXAMINING ATTORNEY



| | | | |
|---|---|---|---|
| **US Serial Number:** | 78312152 | **Application Filing Date:** | Oct. 10, 2003 |
| **US Registration Number:** | 3495946 | **Registration Date:** | Sep. 02, 2008 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:** 

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Aug. 27, 2018

**Publication Date:** Mar. 22, 2005

# Mark Information

**Mark Literal Elements:** 76

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 26.01.21 - Circles that are totally or partially shaded.

# Related Properties Information

**Claimed Ownership of US Registrations:** 1276507, 2627477, 2827880 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Prepaid prestored point of sale purchase card services, credit card and debit card services [ and telephone calling card services ]

**International Class(es):** 036 - Primary Class  **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Aug. 01, 2003  **Use in Commerce:** Aug. 01, 2003

# Basis Information (Case Level)

|  |  |  |  |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PHILLIPS 66 COMPANY |
| **Owner Address:** | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | Craig Stone |
| **Attorney Primary Email Address:** | rsclegalpsxtrademark@p66.com |
| **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 |
| **Phone:** | 832-765-1246 |
| **Correspondent e-mail:** | craig.stone@p66.com rsclegalpsxtrademark@p66.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 27, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 27, 2018 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Aug. 27, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 27, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 16, 2018 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 02, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 29, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 29, 2014 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 29, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 14, 2014 | TEAS SECTION 8 & 15 RECEIVED | |
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |

| | | |
|---|---|---|
| May 16, 2012 | NOTICE OF SUIT | |
| Sep. 02, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 30, 2008 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 30, 2008 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 29, 2008 | TTAB RELEASE CASE TO TRADEMARKS | 166656 |
| Jul. 29, 2008 | OPPOSITION TERMINATED NO. 999999 | 166656 |
| Jul. 29, 2008 | OPPOSITION DISMISSED NO. 999999 | 166656 |
| Oct. 17, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 17, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 18, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 18, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 22, 2005 | OPPOSITION INSTITUTED NO. 999999 | 166656 |
| Apr. 13, 2005 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Mar. 22, 2005 | PUBLISHED FOR OPPOSITION | |
| Mar. 02, 2005 | NOTICE OF PUBLICATION | |
| Sep. 23, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Sep. 14, 2004 | ASSIGNED TO LIE | |
| Sep. 10, 2004 | ASSIGNED TO LIE | |
| Aug. 30, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 24, 2004 | AMENDMENT FROM APPLICANT ENTERED | |
| Aug. 13, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 13, 2004 | PAPER RECEIVED | |
| May 12, 2004 | NON-FINAL ACTION E-MAILED | |
| May 06, 2004 | ASSIGNED TO EXAMINER | |
| May 05, 2004 | ASSIGNED TO EXAMINER | |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Aug. 27, 2018 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 1 | **Registrant:** ConocoPhillips Company |
| **Assignment 1 of 1** | |
| **Conveyance:** ASSIGNS THE ENTIRE INTEREST | |
| **Reel/Frame:** 4805/0721 | **Pages:** 33 |
| **Date Recorded:** Jun. 22, 2012 | |
| **Supporting Documents:** assignment-tm-4805-0721.pdf | |
| **Assignor** | |
| **Name:** CONOCOPHILLIPS COMPANY | **Execution Date:** Apr. 26, 2012 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Assignee** | |
| **Name:** PHILLIPS 66 COMPANY | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TEXAS 77210 | |
| **Correspondent** | |
| **Correspondent Name:** PHILLIPS 66 COMPANY | |

| Correspondent Address: | P. O. BOX 4428 |
|---|---|
| | INTELLECTUAL PROPERTY LEGAL |
| | HOUSTON, TX 77210 |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

| Number of Proceedings: | 4 |
|---|---|

**Type of Proceeding: Opposition**

| Proceeding Number: | 91289123 | Filing Date: | Jan 09, 2024 |
|---|---|---|---|
| Status: | Suspended | Status Date: | Apr 01, 2024 |
| Interlocutory Attorney: | KEVIN G CRENNAN | | |

**Defendant**

| Name: | Nathaniel P Markoe DBA Markoe Rum Co. |
|---|---|
| Correspondent Address: | NATHANIEL P MARKOE |
| | 2350 HADLEY AVE N |
| | SAINT PAUL MN UNITED STATES , 55128 |
| Correspondent e-mail: | natemarkoe@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| '76 RUM | | 97280755 | |

**Plaintiff(s)**

| Name: | Phillips 66 Company |
|---|---|
| Correspondent Address: | STEVEN M. ESPENSHADE |
| | PIRKEY BARBER PLLC |
| | 1801 EAST 6TH STREET, SUITE 300 |
| | AUSTIN TX UNITED STATES , 55144 |
| Correspondent e-mail: | tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |
| 76 | | 97754112 | 7169761 |
| 76 | | 72153435 | 754420 |
| 76 | | 78777891 | 3176768 |
| 76 | | 78777430 | 3176763 |
| 76 | | 90715476 | 6622526 |
| 76 | | 77701251 | 3727675 |
| 76 | | 86450947 | 4727793 |
| 76 | | 88183148 | 5823451 |
| 76 | | 90547326 | 6562879 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317192 | 3107583 |
| 76 | | 78312043 | 3492578 |

| 76 | | 78312152 | 3495946 |
| 76 | | 78391695 | 2938185 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78391709 | 2940047 |
| 76 | | 71506905 | 566785 |
| 76 | | 76566947 | 2935849 |
| MY 76 | | 90547368 | 6562880 |

| | Prosecution History | | |
| --- | --- | --- | --- |
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 8 | SUSPENDED | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 18, 2024 | |
| 6 | SUSPENDED | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 01, 2024 | |
| 4 | ANSWER | Feb 18, 2024 | |
| 3 | INSTITUTED | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | Jan 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
| --- | --- | --- | --- |
| **Proceeding Number:** | 91230599 | **Filing Date:** | Oct 12, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 31, 2017 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

| Defendant | | |
| --- | --- | --- |
| **Name:** | Action Wear Import-Export NV | |
| **Correspondent Address:** | CLIFFORD D HYRA<br>SYMBUS LAW GROUP LLC<br>11710 PLAZA AMERICA DRIVE , SUITE 2000<br>RESTON VA UNITED STATES , 20190 | |
| **Correspondent e-mail:** | chyra@symbus.com , docketing@symbus.com | |

| Associated marks | | | |
| --- | --- | --- | --- |
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| AO 76 | | 79178874 | |

| Plaintiff(s) | |
| --- | --- |
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M ESPENSHADE<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE, SUITE 2120<br>AUSTIN TX UNITED STATES , 78701 |
| **Correspondent e-mail:** | sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com |

| Associated marks | | | |
| --- | --- | --- | --- |
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| 76 | | 86522566 | 4930390 |
| 76 | | 78777430 | 3176763 |
| 76 | | 78777891 | 3176768 |
| 76 | | 72153435 | 754420 |
| 76 | | 86485036 | 4789834 |
| 76 | | 72164482 | 764442 |
| 76 | | 78317192 | 3107583 |
| 76 | | 76566947 | 2935849 |
| 76 | | 72298069 | 867703 |
| 76 | | 78391709 | 2940047 |

| 76 | | | | [78391695](#) | [2938185](#) |
|----|--|--|--|----------------|--------------|

| 76 | [78391695](#) | [2938185](#) |
|----|----------------|--------------|
| 76 | [71506905](#) | [566785](#) |
| 76 | [78391705](#) | [3042693](#) |
| 76 | [78312152](#) | [3495946](#) |
| 76 | [78312043](#) | [3492578](#) |
| 76 | [78317187](#) | [3093884](#) |
| 76 | [78317025](#) | [3694150](#) |
| 76 | [78317044](#) | [3024484](#) |
| 76 | [78317009](#) | [3069038](#) |
| 76 | [86450947](#) | [4727793](#) |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 | |

### Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | [91166656](#) | **Filing Date:** | Sep 19, 2005 |
| **Status:** | Terminated | **Status Date:** | Jul 29, 2008 |
| **Interlocutory Attorney:** | GEORGE POLOGEORGIS | | |

### Defendant

| | |
|--|--|
| **Name:** | ConocoPhillips Company |
| **Correspondent Address:** | Lynda S. Jolly<br>ConocoPhillips Company<br>600 North Dairy Ashford ML 1110<br>Houston TX UNITED STATES , 77079-1175 |
| **Correspondent e-mail:** | [tmoffice@conocophillips.com](#) |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| 76 | | [78312152](#) | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | NBA Properties, Inc. |
| **Correspondent Address:** | Anil V. George<br>NBA Properties, Inc.<br>Olympic Tower , 645 Fifth Avenue<br>New York NY UNITED STATES , 10022 |
| **Correspondent e-mail:** | [ipgroup@nba.com](#) |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 26 | TERMINATED | Jul 29, 2008 | |
| 25 | BD'S DECISION: DISMISSED W/O PREJUDICE | Jul 29, 2008 | |
| 24 | WITHDRAWAL OF OPPOSITION | Jul 22, 2008 | |
| 23 | NOTICE OF DEFAULT | Jul 12, 2008 | |
| 22 | CHANGE OF CORRESPONDENCE ADDRESS | May 21, 2008 | |
| 21 | SUSPENDED | Feb 24, 2008 | |

| 20 | P'S MOTION TO SUSPEND | Feb 13, 2008 | |
|----|------------------------|--------------|---|
| 19 | CHANGE OF CORRESPONDENCE ADDRESS | Oct 17, 2007 | |
| 18 | SUSPENDED | Aug 17, 2007 | |
| 17 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | Aug 17, 2007 | |
| 16 | SUSPENDED | Jun 26, 2007 | |
| 15 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | Jun 25, 2007 | |
| 14 | SUSPENDED | May 23, 2007 | |
| 13 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | May 23, 2007 | |
| 12 | CHANGE OF CORRESPONDENCE ADDRESS | May 22, 2007 | |
| 11 | SUSPENDED | Jan 31, 2007 | |
| 10 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | Jan 31, 2007 | |
| 9 | SUSPENDED | Oct 30, 2006 | |
| 8 | P'S MOT TO SUSP PEND SETLMT NEGOTIATIONS | Oct 24, 2006 | |
| 7 | SUSPENDED | Apr 03, 2006 | |
| 6 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | Apr 03, 2006 | |
| 5 | SUSPENDED | Oct 07, 2005 | |
| 4 | STIP TO SUSPEND | Sep 27, 2005 | |
| 3 | PENDING, INSTITUTED | Sep 22, 2005 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 22, 2005 | Nov 01, 2005 |
| 1 | FILED AND FEE | Sep 19, 2005 | |

## Type of Proceeding: Extension of Time

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 78312152 | **Filing Date:** | Apr 13, 2005 |
| **Status:** | Terminated | **Status Date:** | Oct 19, 2005 |
| **Interlocutory Attorney:** | | | |

### Defendant

| | |
|---|---|
| **Name:** | ConocoPhillips Company |
| **Correspondent Address:** | Laura E. Goldbard<br>Stroock & Stroock & Lavan LLP<br>180 Maiden Lane<br>New York NY UNITED STATES , 10038-4982 |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|----------------|----------------------|
| 76 | | 78312152 | |

### Potential Opposer(s)

| | |
|---|---|
| **Name:** | NBA Properties, Inc. |
| **Correspondent Address:** | Anil V. George<br>NBA Properties, Inc.<br>Olympic Tower - 645 Fifth Avenue<br>New York NY UNITED STATES , 10022 |
| **Correspondent e-mail:** | ipgroup@nba.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|----------------|----------------------|

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | EXTENSION OF TIME GRANTED | Jul 20, 2005 | |
| 3 | INCOMING - EXT TIME TO OPPOSE FILED | Jul 20, 2005 | |
| 2 | EXTENSION OF TIME GRANTED | Apr 13, 2005 | |
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Apr 13, 2005 | |

Int. Cl.: 28

Prior U.S. Cls.: 22, 23, 38, and 50

Reg. No. 3,069,038

## United States Patent and Trademark Office

Registered Mar. 14, 2006

## TRADEMARK
### PRINCIPAL REGISTER



CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)
MA 1136
600 NORTH DAIRY ASHFORD
HOUSTON, TX 770791175

FOR: TOYS, NAMELY, ELECTRIC ACTION TOYS, NON-RIDING TRANSPORTATION TOYS, YO-YOS, PLAY GASOLINE STATIONS AND PUMPS, TOY MODEL CARS, TOY MODEL TRUCKS, AND SPORT BALLS, AND TOY BANKS, IN CLASS 28 (U.S. CLS. 22, 23, 38 AND 50).

FIRST USE 7-1-2001; IN COMMERCE 7-1-2001.

OWNER OF U.S. REG. NOS. 754,629, 2,155,294, AND OTHERS.

SN 78-317,009, FILED 10-22-2003.

LINDA ESTRADA, EXAMINING ATTORNEY



| | | |
|---|---|---|
| US Serial Number: | 78317009 | Application Filing Date: | Oct. 22, 2003 |
| US Registration Number: | 3069038 | Registration Date: | Mar. 14, 2006 |
| Register: | Principal | | |
| Mark Type: | Trademark | | |

**US Serial Number:** 78317009

**US Registration Number:** 3069038

**Register:** Principal

**Mark Type:** Trademark

**Application Filing Date:** Oct. 22, 2003

**Registration Date:** Mar. 14, 2006

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Aug. 06, 2016

**Publication Date:** Dec. 21, 2004 **Notice of Allowance Date:** May 24, 2005

# Mark Information

**Mark Literal Elements:** 76

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 26.01.02 - Circles, plain single line; Plain single line circles
26.01.21 - Circles that are totally or partially shaded.

# Related Properties Information

**Claimed Ownership of US Registrations:** 754629, 2155294 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Toys, namely, [electric action toys,] non-riding transportation toys, [yo-yos, play gasoline stations and pumps,] toy model cars, toy [model trucks,] and sport balls[, and toy banks]

**International Class(es):** 028 - Primary Class

**U.S Class(es):** 022, 023, 038, 050

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jul. 01, 2001

**Use in Commerce:** Jul. 01, 2001

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** PHILLIPS 66 COMPANY

**Owner Address:** Intellectual Property - Legal
2331 CityWest Blvd.
Houston, TEXAS UNITED STATES 77042

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Craig Stone

**Attorney Primary Email Address:** rsclegalpsxtrademark@p66.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Craig Stone
Phillips 66 Company
2331 CityWest Blvd.
Intellectual Property - Legal
Houston, TEXAS UNITED STATES 77042

**Phone:** 832-765-1246

**Correspondent e-mail:** craig.stone@p66.com rsclegalpsxtrademark@p66.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 07, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 06, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Aug. 06, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 06, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 17, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 14, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jul. 24, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 24, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Apr. 03, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 03, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Apr. 03, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |

| Mar. 05, 2012 | TEAS SECTION 8 & 15 RECEIVED |
|---|---|
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Mar. 14, 2006 | REGISTERED-PRINCIPAL REGISTER |
| Jan. 29, 2006 | LAW OFFICE REGISTRATION REVIEW COMPLETED |
| Jan. 27, 2006 | ASSIGNED TO LIE |
| Jan. 25, 2006 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Aug. 17, 2005 | STATEMENT OF USE PROCESSING COMPLETE |
| Aug. 17, 2005 | USE AMENDMENT FILED |
| Aug. 17, 2005 | TEAS STATEMENT OF USE RECEIVED |
| Jul. 07, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jul. 07, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| May 24, 2005 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Mar. 22, 2005 | EXTENSION OF TIME TO OPPOSE PROCESS - TERMINATED |
| Jan. 20, 2005 | EXTENSION OF TIME TO OPPOSE RECEIVED |
| Dec. 21, 2004 | PUBLISHED FOR OPPOSITION |
| Dec. 01, 2004 | NOTICE OF PUBLICATION |
| Oct. 14, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Oct. 08, 2004 | ASSIGNED TO LIE |
| Oct. 01, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Sep. 30, 2004 | AMENDMENT FROM APPLICANT ENTERED |
| Sep. 15, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Sep. 15, 2004 | PAPER RECEIVED |
| May 20, 2004 | NON-FINAL ACTION E-MAILED |
| May 06, 2004 | ASSIGNED TO EXAMINER |
| Nov. 10, 2003 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Aug. 06, 2016 |

## Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 1 | **Registrant:** ConocoPhillips Company |

### Assignment 1 of 1

| | |
|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST |
| Reel/Frame: | 4805/0721 | Pages: 33 |
| Date Recorded: | Jun. 22, 2012 |
| Supporting Documents: | assignment-tm-4805-0721.pdf |

| Assignor | |
|---|---|
| Name: CONOCOPHILLIPS COMPANY | Execution Date: Apr. 26, 2012 |
| Legal Entity Type: CORPORATION | State or Country Where Organized: DELAWARE |

| Assignee | |
|---|---|
| Name: PHILLIPS 66 COMPANY | |
| Legal Entity Type: CORPORATION | State or Country Where Organized: DELAWARE |
| Address: P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TEXAS 77210 | |

| Correspondent | |
|---|---|

| | |
|---|---|
| **Correspondent Name:** | PHILLIPS 66 COMPANY |
| **Correspondent Address:** | P. O. BOX 4428<br>INTELLECTUAL PROPERTY LEGAL<br>HOUSTON, TX 77210 |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 3 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91289123 | **Filing Date:** | Jan 09, 2024 |
| **Status:** | Suspended | **Status Date:** | Apr 01, 2024 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

**Defendant**

| | |
|---|---|
| **Name:** | Nathaniel P Markoe DBA Markoe Rum Co. |
| **Correspondent Address:** | NATHANIEL P MARKOE<br>2350 HADLEY AVE N<br>SAINT PAUL MN UNITED STATES , 55128 |
| **Correspondent e-mail:** | natemarkoe@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| '76 RUM | | 97280755 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M. ESPENSHADE<br>PIRKEY BARBER PLLC<br>1801 EAST 6TH STREET, SUITE 300<br>AUSTIN TX UNITED STATES , 55144 |
| **Correspondent e-mail:** | tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |
| 76 | | 97754112 | 7169761 |
| 76 | | 72153435 | 754420 |
| 76 | | 78777891 | 3176768 |
| 76 | | 78777430 | 3176763 |
| 76 | | 90715476 | 6622526 |
| 76 | | 77701251 | 3727675 |
| 76 | | 86450947 | 4727793 |
| 76 | | 88183148 | 5823451 |
| 76 | | 90547326 | 6562879 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317192 | 3107583 |

| | | | |
|---|---|---|---|
| 76 | | 78312043 | 3492578 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78391695 | 2938185 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78391709 | 2940047 |
| 76 | | 71506905 | 566785 |
| 76 | | 76566947 | 2935849 |
| MY 76 | | 90547368 | 6562880 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | SUSPENDED | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 18, 2024 | |
| 6 | SUSPENDED | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 01, 2024 | |
| 4 | ANSWER | Feb 18, 2024 | |
| 3 | INSTITUTED | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | Jan 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91230599 | **Filing Date:** | Oct 12, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 31, 2017 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

### Defendant

| | |
|---|---|
| **Name:** | Action Wear Import-Export NV |
| **Correspondent Address:** | CLIFFORD D HYRA<br>SYMBUS LAW GROUP LLC<br>11710 PLAZA AMERICA DRIVE , SUITE 2000<br>RESTON VA UNITED STATES , 20190 |
| **Correspondent e-mail:** | chyra@symbus.com , docketing@symbus.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AO 76 | | 79178874 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M ESPENSHADE<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE, SUITE 2120<br>AUSTIN TX UNITED STATES , 78701 |
| **Correspondent e-mail:** | sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 86522566 | 4930390 |
| 76 | | 78777430 | 3176763 |
| 76 | | 78777891 | 3176768 |
| 76 | | 72153435 | 754420 |
| 76 | | 86485036 | 4789834 |
| 76 | | 72164482 | 764442 |
| 76 | | 78317192 | 3107583 |
| 76 | | 76566947 | 2935849 |
| 76 | | 72298069 | 867703 |

| | | | |
|---|---|---|---|
| 76 | | 78391709 | 2940047 |
| 76 | | 78391695 | 2938185 |
| 76 | | 71506905 | 566785 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 86450947 | 4727793 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 | |

## Type of Proceeding: Extension of Time

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 78317009 | **Filing Date:** | Jan 20, 2005 |
| **Status:** | Terminated | **Status Date:** | Mar 22, 2005 |
| **Interlocutory Attorney:** | | | |

### Defendant

**Name:** ConocoPhillips Company

**Correspondent Address:** Laura F. Goldbard
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York New Y or , 10038-4982

### Associated marks

| Mark | | Application Status | Serial Number | Registration Number |
|---|---|---|---|---|
| 76 | | | 78317009 | |

### Potential Opposer(s)

**Name:** Philadelphia 76ers L.P.

**Correspondent Address:** Anil V. George
NBA Properties, Inc.
645 5th AvenueIntellectual Property Group
New York NY UNITED STATES , 10022

**Correspondent e-mail:** IPGROUP@NBA.COM

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 2 | EXTENSION OF TIME GRANTED | Jan 20, 2005 | |
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Jan 20, 2005 | |

# United States of America

## United States Patent and Trademark Office



**Reg. No. 3,694,150**
Registered Oct. 6, 2009

**Int. Cl.: 16**

**TRADEMARK**
**PRINCIPAL REGISTER**

CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)
600 NORTH DAIRY ASHFORD
HOUSTON, TX 770791175

FOR: PENS; CALENDARS, IN CLASS 16 (U.S. CLS. 2, 5, 22, 23, 29, 37, 38 AND 50).

FIRST USE 3-1-2008; IN COMMERCE 3-1-2008.

OWNER OF U.S. REG. NOS. 754,629, 2,225,427, AND OTHERS.

SN 78-317,025, FILED 10-22-2003.

LINDA ESTRADA, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

**Mark:** 76



| | | | |
|---|---|---|---|
| **US Serial Number:** | 78317025 | **Application Filing Date:** | Oct. 22, 2003 |
| **US Registration Number:** | 3694150 | **Registration Date:** | Oct. 06, 2009 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Oct. 24, 2019

**Publication Date:** Mar. 22, 2005 **Notice of Allowance Date:** Sep. 02, 2008

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | 76 |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Design Search Code(s):** | 26.01.21 - Circles that are totally or partially shaded. |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 754629, 867703, 2225427 and others |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | pens; calendars | | |
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 029, 037, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 01, 2008 | **Use in Commerce:** | Mar. 01, 2008 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** PHILLIPS 66 COMPANY

**Owner Address:** Intellectual Property - Legal
2331 CityWest Blvd.
Houston, TEXAS UNITED STATES 77042

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Craig Stone

**Attorney Primary Email Address:** rsclegalpsxtrademark@p66.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Craig Stone
Phillips 66 Company
2331 CityWest Blvd.
Intellectual Property - Legal
Houston, TEXAS UNITED STATES 77042

**Phone:** 832-765-1246

**Correspondent e-mail:** rsclegalpsxtrademark@p66.com craig.stone@p66.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 24, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 24, 2019 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Oct. 24, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 24, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 18, 2019 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 18, 2019 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 06, 2018 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 16, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Nov. 16, 2015 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Nov. 06, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 24, 2015 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 18, 2015 | TEAS SECTION 8 & 15 RECEIVED | |
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |

| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Oct. 06, 2009 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 29, 2009 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Aug. 26, 2009 | ASSIGNED TO LIE | |
| Aug. 24, 2009 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 04, 2009 | STATEMENT OF USE PROCESSING COMPLETE | |
| Aug. 03, 2009 | USE AMENDMENT FILED | |
| Aug. 03, 2009 | TEAS STATEMENT OF USE RECEIVED | |
| Mar. 17, 2009 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 17, 2009 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 17, 2009 | SOU EXTENSION 1 GRANTED | |
| Mar. 02, 2009 | SOU EXTENSION 1 FILED | |
| Mar. 17, 2009 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Mar. 02, 2009 | SOU TEAS EXTENSION RECEIVED | |
| Sep. 02, 2008 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 30, 2008 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 30, 2008 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 23, 2008 | TTAB RELEASE CASE TO TRADEMARKS | 166723 |
| Jul. 23, 2008 | OPPOSITION TERMINATED NO. 999999 | 166723 |
| Jul. 23, 2008 | OPPOSITION DISMISSED NO. 999999 | 166723 |
| Oct. 17, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 17, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 18, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Oct. 18, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 30, 2005 | OPPOSITION INSTITUTED NO. 999999 | 166723 |
| Apr. 13, 2005 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Mar. 22, 2005 | PUBLISHED FOR OPPOSITION | |
| Mar. 02, 2005 | NOTICE OF PUBLICATION | |
| Sep. 23, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Sep. 14, 2004 | ASSIGNED TO LIE | |
| Sep. 10, 2004 | ASSIGNED TO LIE | |
| Aug. 30, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 24, 2004 | AMENDMENT FROM APPLICANT ENTERED | |
| Aug. 13, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 13, 2004 | PAPER RECEIVED | |
| May 14, 2004 | NON-FINAL ACTION E-MAILED | |
| May 06, 2004 | ASSIGNED TO EXAMINER | |
| Nov. 10, 2003 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Oct. 24, 2019 |

# Assignment Abstract Of Title Information

| Summary | |
|---|---|
| **Total Assignments:** 1 | **Registrant:** ConocoPhillips Company |

| Assignment 1 of 1 | |
|---|---|

| Conveyance: | ASSIGNS THE ENTIRE INTEREST | |
| Reel/Frame: | 4805/0721 | Pages: 33 |
| Date Recorded: | Jun. 22, 2012 | |
| Supporting | assignment-tm-4805-0721.pdf | |

| Documents: | |
|---|---|

**Assignor**

| Name: | CONOCOPHILLIPS COMPANY | Execution Date: | Apr. 26, 2012 |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| Name: | PHILLIPS 66 COMPANY | State or Country Where Organized: | DELAWARE |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | | |
| Address: | P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TEXAS 77210 | | |

**Correspondent**

| Correspondent Name: | PHILLIPS 66 COMPANY |
|---|---|
| Correspondent Address: | P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TX 77210 |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

| Number of Proceedings: | 4 |
|---|---|

**Type of Proceeding: Opposition**

| Proceeding Number: | 91289123 | Filing Date: | Jan 09, 2024 |
|---|---|---|---|
| Status: | Suspended | Status Date: | Apr 01, 2024 |
| Interlocutory Attorney: | KEVIN G CRENNAN | | |

**Defendant**

| Name: | Nathaniel P Markoe DBA Markoe Rum Co. |
|---|---|
| Correspondent Address: | NATHANIEL P MARKOE 2350 HADLEY AVE N SAINT PAUL MN UNITED STATES , 55128 |
| Correspondent e-mail: | natemarkoe@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| '76 RUM | | 97280755 | |

**Plaintiff(s)**

| Name: | Phillips 66 Company |
|---|---|
| Correspondent Address: | STEVEN M. ESPENSHADE PIRKEY BARBER PLLC 1801 EAST 6TH STREET, SUITE 300 AUSTIN TX UNITED STATES , 55144 |
| Correspondent e-mail: | tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |
| 76 | | 97754112 | 7169761 |
| 76 | | 72153435 | 754420 |

| | | |
|---|---|---|
| 76 | 78777891 | 3176768 |
| 76 | 78777430 | 3176763 |
| 76 | 90715476 | 6622526 |
| 76 | 77701251 | 3727675 |
| 76 | 86450947 | 4727793 |
| 76 | 88183148 | 5823451 |
| 76 | 90547326 | 6562879 |
| 76 | 78317044 | 3024484 |
| 76 | 78317009 | 3069038 |
| 76 | 78317025 | 3694150 |
| 76 | 78317187 | 3093884 |
| 76 | 78317192 | 3107583 |
| 76 | 78312043 | 3492578 |
| 76 | 78312152 | 3495946 |
| 76 | 78391695 | 2938185 |
| 76 | 78391705 | 3042693 |
| 76 | 78391709 | 2940047 |
| 76 | 71506905 | 566785 |
| 76 | 76566947 | 2935849 |
| MY 76 | 90547368 | 6562880 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | SUSPENDED | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 18, 2024 | |
| 6 | SUSPENDED | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 01, 2024 | |
| 4 | ANSWER | Feb 18, 2024 | |
| 3 | INSTITUTED | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | Jan 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91230599 | Filing Date: | Oct 12, 2016 |
| Status: | Terminated | Status Date: | Jan 31, 2017 |
| Interlocutory Attorney: | MARY B MYLES | | |

### Defendant

| | |
|---|---|
| Name: | Action Wear Import-Export NV |
| Correspondent Address: | CLIFFORD D HYRA<br>SYMBUS LAW GROUP LLC<br>11710 PLAZA AMERICA DRIVE , SUITE 2000<br>RESTON VA UNITED STATES , 20190 |
| Correspondent e-mail: | chyra@symbus.com , docketing@symbus.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AO 76 | | 79178874 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Phillips 66 Company |
| Correspondent Address: | STEVEN M ESPENSHADE<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE, SUITE 2120<br>AUSTIN TX UNITED STATES , 78701 |
| Correspondent e- | sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| 76 | | 86522566 | 4930390 |
| 76 | | 78777430 | 3176763 |
| 76 | | 78777891 | 3176768 |
| 76 | | 72153435 | 754420 |
| 76 | | 86485036 | 4789834 |
| 76 | | 72164482 | 764442 |
| 76 | | 78317192 | 3107583 |
| 76 | | 76566947 | 2935849 |
| 76 | | 72298069 | 867703 |
| 76 | | 78391709 | 2940047 |
| 76 | | 78391695 | 2938185 |
| 76 | | 71506905 | 566785 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 86450947 | 4727793 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 | |

## Type of Proceeding: Opposition

Proceeding Number: 91166723     Filing Date: Sep 19, 2005

Status: Terminated     Status Date: Jul 23, 2008

Interlocutory Attorney: ELIZABETH A DUNN

### Defendant

Name: ConocoPhillips Company

Correspondent Address: Lynda S. Jolly
ConocoPhillips Company
600 North Dairy Ashford ML 1110
Houston TX UNITED STATES , 77079-1175

Correspondent e-mail: tmoffice@conocophillips.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| 76 | | 78317025 | |

### Plaintiff(s)

Name: NBA Properties, Inc.

Correspondent Address: Anil V. George
NBA Properties, Inc.
Olympic Tower , 645 Fifth Avenue

New York NY UNITED STATES , 10022

| | |
|---|---|
| **Correspondent e-mail:** | ipgroup@nba.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 23 | TERMINATED | Jul 23, 2008 | |
| 22 | BD'S DECISION: DISMISSED W/O PREJUDICE | Jul 23, 2008 | |
| 21 | WITHDRAWAL OF OPPOSITION | Jul 22, 2008 | |
| 20 | CHANGE OF CORRESPONDENCE ADDRESS | May 21, 2008 | |
| 19 | SUSPENDED | Feb 15, 2008 | |
| 18 | P'S MOT TO SUSP PEND SETLMT NEGOTIATIONS | Feb 13, 2008 | |
| 17 | CHANGE OF CORRESPONDENCE ADDRESS | Oct 17, 2007 | |
| 16 | SUSPENDED | Aug 17, 2007 | |
| 15 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | Aug 17, 2007 | |
| 14 | SUSPENDED | Jun 26, 2007 | |
| 13 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | Jun 25, 2007 | |
| 12 | SUSPENDED | May 23, 2007 | |
| 11 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | May 23, 2007 | |
| 10 | CHANGE OF CORRESPONDENCE ADDRESS | May 22, 2007 | |
| 9 | SUSPENDED | Oct 24, 2006 | |
| 8 | P'S MOT TO SUSP PEND SETLMT NEGOTIATIONS | Oct 24, 2006 | |
| 7 | SUSPENDED | Apr 03, 2006 | |
| 6 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | Apr 03, 2006 | |
| 5 | SUSPENDED | Oct 21, 2005 | |
| 4 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Oct 18, 2005 | |
| 3 | PENDING, INSTITUTED | Sep 30, 2005 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 30, 2005 | Nov 09, 2005 |
| 1 | FILED AND FEE | Sep 19, 2005 | |

## Type of Proceeding: Extension of Time

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 78317025 | **Filing Date:** | Apr 13, 2005 |
| **Status:** | Terminated | **Status Date:** | Oct 19, 2005 |
| **Interlocutory Attorney:** | | | |

### Defendant

| | |
|---|---|
| **Name:** | ConocoPhillips Company |
| **Correspondent Address:** | Laura E. Goldbard<br>Stroock & Stroock & Lavan, LLP<br>180 Maiden Lane<br>New York NY UNITED STATES , 10038-4982 |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 78317025 | |

### Potential Opposer(s)

| | |
|---|---|
| **Name:** | NBA Properties, Inc. |
| **Correspondent Address:** | Anil V. George<br>NBA Properties, Inc.<br>Olympic Tower - 645 Fifth Avenue<br>New York NY UNITED STATES , 10022 |
| **Correspondent e-mail:** | ipgroup@nba.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|--------------|--------------------|
| | | | |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | EXTENSION OF TIME GRANTED | Jul 20, 2005 | |
| 3 | INCOMING - EXT TIME TO OPPOSE FILED | Jul 20, 2005 | |
| 2 | EXTENSION OF TIME GRANTED | Apr 13, 2005 | |
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Apr 13, 2005 | |

Int. Cl.: 18

Prior U.S. Cls.: 1, 2, 3, 22, and 41

**United States Patent and Trademark Office**

Reg. No. 3,024,484
Registered Dec. 6, 2005

## TRADEMARK
### PRINCIPAL REGISTER



CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)
600 NORTH DAIRY ASHFORD
HOUSTON, TX 770791175

FOR: LUGGAGE; TOTE BAGS, IN CLASS 18 (U.S. CLS. 1, 2, 3, 22 AND 41).

FIRST USE 4-19-2004; IN COMMERCE 4-19-2004.

OWNER OF U.S. REG. NOS. 754,629, 2,255,427, AND OTHERS.

SN 78-317,044, FILED 10-22-2003.

LINDA ESTRADA, EXAMINING ATTORNEY

Mark: 76



| | | | |
|---|---|---|---|
| US Serial Number: | 78317044 | Application Filing Date: | Oct. 22, 2003 |
| US Registration Number: | 3024484 | Registration Date: | Dec. 06, 2005 |
| Register: | Principal | | |
| Mark Type: | Trademark | | |

**TM5 Common Status Descriptor:** 

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Dec. 11, 2015

**Publication Date:** Mar. 22, 2005  **Notice of Allowance Date:** Jun. 14, 2005

---

# Mark Information

**Mark Literal Elements:** 76

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 26.01.21 - Circles that are totally or partially shaded.

# Related Properties Information

**Claimed Ownership of US Registrations:** 754629, 867703, 2255427 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Luggage; tote bags

**International Class(es):** 018 - Primary Class    **U.S Class(es):** 001, 002, 003, 022, 041

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Apr. 19, 2004    **Use in Commerce:** Apr. 19, 2004

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PHILLIPS 66 COMPANY |
| **Owner Address:** | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | Craig Stone |
| **Attorney Primary Email Address:** | rsclegalpsxtrademark@p66.com |
| **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 |
| **Phone:** | 832-765-1246 |
| **Correspondent e-mail:** | rsclegalpsxtrademark@p66.com craig.stone@p66.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 11, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Dec. 11, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Dec. 11, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Dec. 11, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Oct. 15, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 24, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 24, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Oct. 13, 2011 | NOTICE OF ACCEPTANCE OF SEC. 8 - E-MAILED | |
| Oct. 13, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | |
| Oct. 12, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Oct. 06, 2011 | TEAS SECTION 8 RECEIVED | |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |

| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Dec. 06, 2005 | REGISTERED-PRINCIPAL REGISTER |
| Oct. 18, 2005 | LAW OFFICE REGISTRATION REVIEW COMPLETED |
| Oct. 14, 2005 | ASSIGNED TO LIE |
| Sep. 30, 2005 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Sep. 10, 2005 | STATEMENT OF USE PROCESSING COMPLETE |
| Sep. 01, 2005 | USE AMENDMENT FILED |
| Sep. 01, 2005 | TEAS STATEMENT OF USE RECEIVED |
| Jul. 07, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jul. 07, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 14, 2005 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Mar. 22, 2005 | PUBLISHED FOR OPPOSITION |
| Mar. 02, 2005 | NOTICE OF PUBLICATION |
| Sep. 23, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Sep. 14, 2004 | ASSIGNED TO LIE |
| Sep. 10, 2004 | ASSIGNED TO LIE |
| Aug. 30, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Aug. 24, 2004 | AMENDMENT FROM APPLICANT ENTERED |
| Aug. 13, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Aug. 13, 2004 | PAPER RECEIVED |
| May 13, 2004 | NON-FINAL ACTION E-MAILED |
| May 06, 2004 | ASSIGNED TO EXAMINER |
| Nov. 10, 2003 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Dec. 11, 2015 |

# Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| Total Assignments: | 1 | Registrant: | ConocoPhillips Company |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 4805/0721 | Pages: | 33 |
| Date Recorded: | Jun. 22, 2012 | | |
| Supporting Documents: | assignment-tm-4805-0721.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | CONOCOPHILLIPS COMPANY | Execution Date: | Apr. 26, 2012 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | PHILLIPS 66 COMPANY | State or Country Where Organized: | DELAWARE |
| Legal Entity Type: | CORPORATION | | |
| Address: | P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TEXAS 77210 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | PHILLIPS 66 COMPANY |
| Correspondent Address: | P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL |

# Proceedings

## Summary

| | |
|---|---|
| Number of Proceedings: | 2 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91289123 | Filing Date: | Jan 09, 2024 |
| Status: | Suspended | Status Date: | Apr 01, 2024 |
| Interlocutory Attorney: | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| Name: | Nathaniel P Markoe DBA Markoe Rum Co. |
| Correspondent Address: | NATHANIEL P MARKOE<br>2350 HADLEY AVE N<br>SAINT PAUL MN UNITED STATES , 55128 |
| Correspondent e-mail: | natemarkoe@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| '76 RUM | | 97280755 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Phillips 66 Company |
| Correspondent Address: | STEVEN M. ESPENSHADE<br>PIRKEY BARBER PLLC<br>1801 EAST 6TH STREET, SUITE 300<br>AUSTIN TX UNITED STATES , 55144 |
| Correspondent e-mail: | tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |
| 76 | | 97754112 | 7169761 |
| 76 | | 72153435 | 754420 |
| 76 | | 78777891 | 3176768 |
| 76 | | 78777430 | 3176763 |
| 76 | | 90715476 | 6622526 |
| 76 | | 77701251 | 3727675 |
| 76 | | 86450947 | 4727793 |
| 76 | | 88183148 | 5823451 |
| 76 | | 90547326 | 6562879 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317192 | 3107583 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78391695 | 2938185 |

| | | | |
|---|---|---|---|
| 76 | | 78391705 | 3042693 |
| 76 | | 78391709 | 2940047 |
| 76 | | 71506905 | 566785 |
| 76 | | 76566947 | 2935849 |
| MY 76 | | 90547368 | 6562880 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 8 | SUSPENDED | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 18, 2024 | |
| 6 | SUSPENDED | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 01, 2024 | |
| 4 | ANSWER | Feb 18, 2024 | |
| 3 | INSTITUTED | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | Jan 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91230599 | **Filing Date:** | Oct 12, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 31, 2017 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

| Defendant | |
|---|---|
| **Name:** | Action Wear Import-Export NV |
| **Correspondent Address:** | CLIFFORD D HYRA<br>SYMBUS LAW GROUP LLC<br>11710 PLAZA AMERICA DRIVE , SUITE 2000<br>RESTON VA UNITED STATES , 20190 |
| **Correspondent e-mail:** | chyra@symbus.com , docketing@symbus.com |

| Associated marks | | | |
|---|---|---|---|
| Mark | Application Status | Serial Number | Registration Number |
| AO 76 | | 79178874 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M ESPENSHADE<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE, SUITE 2120<br>AUSTIN TX UNITED STATES , 78701 |
| **Correspondent e-mail:** | sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com |

| Associated marks | | | |
|---|---|---|---|
| Mark | Application Status | Serial Number | Registration Number |
| 76 | | 86522566 | 4930390 |
| 76 | | 78777430 | 3176763 |
| 76 | | 78777891 | 3176768 |
| 76 | | 72153435 | 754420 |
| 76 | | 86485036 | 4789834 |
| 76 | | 72164482 | 764442 |
| 76 | | 78317192 | 3107583 |
| 76 | | 76566947 | 2935849 |
| 76 | | 72298069 | 867703 |
| 76 | | 78391709 | 2940047 |
| 76 | | 78391695 | 2938185 |
| 76 | | 71506905 | 566785 |

| 76 | | 78391705 | 3042693 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 86450947 | 4727793 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
| --- | --- | --- | --- |
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 | |

**Int. Cl.: 21**

**Prior U.S. Cls.: 2, 13, 23, 29, 30, 33, 40, and 50**

**United States Patent and Trademark Office**

Reg. No. 3,093,884

Registered May 16, 2006

## TRADEMARK
### PRINCIPAL REGISTER



CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)
600 NORTH DAIRY ASHFORD
HOUSTON, TX 770791175

FOR: THERMAL INSULATED CONTAINERS FOR FOOD OR BEVERAGE; BEVERAGE COOLERS; INSULATING SLEEVE HOLDERS FOR BEVERAGE CANS, IN CLASS 21 (U.S. CLS. 2, 13, 23, 29, 30, 33, 40 AND 50).

FIRST USE 7-14-2004; IN COMMERCE 7-14-2004.

OWNER OF U.S. REG. NOS. 754,629, 2,255,427, AND OTHERS.

SN 78-317,187, FILED 10-22-2003.

LINDA ESTRADA, EXAMINING ATTORNEY

Mark: 76



| | | | |
|---|---|---|---|
| US Serial Number: | 78317187 | Application Filing Date: | Oct. 22, 2003 |
| US Registration Number: | 3093884 | Registration Date: | May 16, 2006 |
| Register: | Principal | | |
| Mark Type: | Trademark | | |
| TM5 Common Status Descriptor: |  | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| Status: | The registration has been renewed. | | |
| Status Date: | Aug. 05, 2016 | | |

**Publication Date:** Jul. 05, 2005   **Notice of Allowance Date:** Sep. 27, 2005

---

# Mark Information

| | |
|---|---|
| Mark Literal Elements: | 76 |
| Standard Character Claim: | No |
| Mark Drawing Type: | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| Color(s) Claimed: | Color is not claimed as a feature of the mark. |
| Design Search Code(s): | 26.01.21 - Circles that are totally or partially shaded. |

---

# Related Properties Information

| | |
|---|---|
| Claimed Ownership of US Registrations: | 754629, 867703, 2255427 and others |

---

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| For: | thermal insulated containers for food or beverage; beverage coolers; insulating sleeve holders for beverage cans | | |
| International Class(es): | 021 - Primary Class | U.S Class(es): | 002, 013, 023, 029, 030, 033, 040, 050 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Jul. 14, 2004 | Use in Commerce: | Jul. 14, 2004 |

---

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PHILLIPS 66 COMPANY |
| **Owner Address:** | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 |
| **Legal Entity Type:** | CORPORATION      **State or Country Where Organized:** DELAWARE |

# Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | Craig Stone |
| **Attorney Primary Email Address:** | rsclegalpsxtrademark@p66.com      **Attorney Email Authorized:** Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 |
| **Phone:** | 832-765-1246 |
| **Correspondent e-mail:** | rsclegalpsxtrademark@p66.com craig.stone@p66.com      **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 05, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 05, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Aug. 05, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 04, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 16, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| May 16, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC.9 E-MAILED | |
| Jul. 24, 2012 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Jul. 24, 2012 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jun. 27, 2012 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| May 22, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| May 22, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| May 22, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 16, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |

| | |
|---|---|
| May 14, 2012 | TEAS SECTION 8 & 15 RECEIVED |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| May 16, 2006 | REGISTERED-PRINCIPAL REGISTER |
| Apr. 03, 2006 | LAW OFFICE REGISTRATION REVIEW COMPLETED |
| Mar. 31, 2006 | ASSIGNED TO LIE |
| Mar. 27, 2006 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Mar. 04, 2006 | STATEMENT OF USE PROCESSING COMPLETE |
| Feb. 14, 2006 | USE AMENDMENT FILED |
| Feb. 14, 2006 | TEAS STATEMENT OF USE RECEIVED |
| Oct. 18, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Oct. 18, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Sep. 27, 2005 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Jul. 05, 2005 | PUBLISHED FOR OPPOSITION |
| Jun. 15, 2005 | NOTICE OF PUBLICATION |
| Mar. 24, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Mar. 18, 2005 | ASSIGNED TO LIE |
| Mar. 16, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Mar. 16, 2005 | AMENDMENT FROM APPLICANT ENTERED |
| Dec. 06, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Dec. 06, 2004 | PAPER RECEIVED |
| Sep. 30, 2004 | FINAL REFUSAL MAILED |
| Sep. 29, 2004 | FINAL REFUSAL WRITTEN |
| Sep. 17, 2004 | AMENDMENT FROM APPLICANT ENTERED |
| Aug. 24, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Aug. 24, 2004 | PAPER RECEIVED |
| May 13, 2004 | NON-FINAL ACTION E-MAILED |
| May 06, 2004 | ASSIGNED TO EXAMINER |
| Nov. 10, 2003 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| | |
|---|---|
| TM Staff Information - None | |
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Aug. 05, 2016 |

## Assignment Abstract Of Title Information

**Summary**

| | |
|---|---|
| Total Assignments: 2 | Registrant: ConocoPhillips Company |

**Assignment 1 of 2**

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 4778/0867 | Pages: | 7 |
| Date Recorded: | May 14, 2012 | | |
| Supporting Documents: | assignment-tm-4778-0867.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | CONOCOPHILLIPS COMPANY | Execution Date: | Apr. 26, 2012 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | PHILLIPS 66 COMPANY | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | 600 N. DAIRY ASHFORD | | |

ML-1165
HOUSTON, TEXAS 77079

| Correspondent | |
|---|---|
| **Correspondent Name:** | PHILLIPS 66 COMPANY |
| **Correspondent Address:** | 600 N. DAIRY ASHFORD RD. ML-1165 HOUSTON, TX 77079 |

**Domestic Representative - Not Found**

## Assignment 2 of 2

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 4805/0721 | **Pages:** | 33 |
| **Date Recorded:** | Jun. 22, 2012 | | |
| **Supporting Documents:** | assignment-tm-4805-0721.pdf | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | CONOCOPHILLIPS COMPANY | **Execution Date:** | Apr. 26, 2012 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| Assignee | | | |
|---|---|---|---|
| **Name:** | PHILLIPS 66 COMPANY | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TEXAS 77210 | | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | PHILLIPS 66 COMPANY |
| **Correspondent Address:** | P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TX 77210 |

**Domestic Representative - Not Found**

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 2 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91289123 | **Filing Date:** | Jan 09, 2024 |
| **Status:** | Suspended | **Status Date:** | Apr 01, 2024 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

| Defendant | |
|---|---|
| **Name:** | Nathaniel P Markoe DBA Markoe Rum Co. |
| **Correspondent Address:** | NATHANIEL P MARKOE 2350 HADLEY AVE N SAINT PAUL MN UNITED STATES , 55128 |
| **Correspondent e-mail:** | natemarkoe@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| '76 RUM | | 97280755 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M. ESPENSHADE |
| | PIRKEY BARBER PLLC |
| | 1801 EAST 6TH STREET, SUITE 300 |
| | AUSTIN TX UNITED STATES , 55144 |
| **Correspondent e-mail:** | tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com |

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |
| 76 | | 97754112 | 7169761 |
| 76 | | 72153435 | 754420 |
| 76 | | 78777891 | 3176768 |
| 76 | | 78777430 | 3176763 |
| 76 | | 90715476 | 6622526 |
| 76 | | 77701251 | 3727675 |
| 76 | | 86450947 | 4727793 |
| 76 | | 88183148 | 5823451 |
| 76 | | 90547326 | 6562879 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317192 | 3107583 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78391695 | 2938185 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78391709 | 2940047 |
| 76 | | 71506905 | 566785 |
| 76 | | 76566947 | 2935849 |
| MY 76 | | 90547368 | 6562880 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | SUSPENDED | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 18, 2024 | |
| 6 | SUSPENDED | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 01, 2024 | |
| 4 | ANSWER | Feb 18, 2024 | |
| 3 | INSTITUTED | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | Jan 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91230599 | **Filing Date:** | Oct 12, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 31, 2017 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

### Defendant

| | |
|---|---|
| **Name:** | Action Wear Import-Export NV |
| **Correspondent** | CLIFFORD D HYRA |

|  |  |  |  |
|---|---|---|---|
| **Address:** | SYMBUS LAW GROUP LLC | | |
| | 11710 PLAZA AMERICA DRIVE , SUITE 2000 | | |
| | RESTON VA UNITED STATES , 20190 | | |
| **Correspondent e-mail:** | chyra@symbus.com , docketing@symbus.com | | |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AO 76 | | 79178874 | |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M ESPENSHADE |
| | PIRKEY BARBER PLLC |
| | 600 CONGRESS AVE, SUITE 2120 |
| | AUSTIN TX UNITED STATES , 78701 |
| **Correspondent e-mail:** | sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 86522566 | 4930390 |
| 76 | | 78777430 | 3176763 |
| 76 | | 78777891 | 3176768 |
| 76 | | 72153435 | 754420 |
| 76 | | 86485036 | 4789834 |
| 76 | | 72164482 | 764442 |
| 76 | | 78317192 | 3107583 |
| 76 | | 76566947 | 2935849 |
| 76 | | 72298069 | 867703 |
| 76 | | 78391709 | 2940047 |
| 76 | | 78391695 | 2938185 |
| 76 | | 71506905 | 566785 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 86450947 | 4727793 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 | |

Int. Cl.: 25

Prior U.S. Cls.: 22 and 39

United States Patent and Trademark Office

Reg. No. 3,107,583
Registered June 20, 2006

## TRADEMARK
### PRINCIPAL REGISTER



CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)
600 NORTH DAIRY ASHFORD
MA 1136
HOUSTON, TX 770791175

FOR: CLOTHING, NAMELY, CAPS; SPORTS SHIRTS; DRESS SHIRTS; T-SHIRTS; JACKETS; WIND RESISTANT JACKETS; SWEATSHIRTS, IN CLASS 25 (U.S. CLS. 22 AND 39).

FIRST USE 3-5-2004; IN COMMERCE 3-5-2004.

OWNER OF U.S. REG. NOS. 566,785, 2,940,047, AND OTHERS.

SN 78-317,192, FILED 10-22-2003.

LINDA ESTRADA, EXAMINING ATTORNEY

**Mark:** 76



| | | | |
|---|---|---|---|
| **US Serial Number:** | 78317192 | **Application Filing Date:** | Oct. 22, 2003 |
| **US Registration Number:** | 3107583 | **Registration Date:** | Jun. 20, 2006 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Aug. 17, 2016

**Publication Date:** Dec. 07, 2004 **Notice of Allowance Date:** May 24, 2005

---

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | 76 |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Design Search Code(s):** | 26.01.21 - Circles that are totally or partially shaded. |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 566785, 754629, 867703, 2255427, 2940047 and others |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Clothing, namely, caps; sports shirts; dress shirts; t-shirts; jackets; wind resistant jackets; sweatshirts | | |
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** | 022, 039 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 05, 2004 | **Use in Commerce:** | Mar. 05, 2004 |

# Basis Information (Case Level)

|                  |       |                      |       |
|------------------|-------|----------------------|-------|
| **Filed Use:**   | No    | **Currently Use:**   | Yes   |
| **Filed ITU:**   | Yes   | **Currently ITU:**   | No    |
| **Filed 44D:**   | No    | **Currently 44D:**   | No    |
| **Filed 44E:**   | No    | **Currently 44E:**   | No    |
| **Filed 66A:**   | No    | **Currently 66A:**   | No    |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PHILLIPS 66 COMPANY |
| **Owner Address:** | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Craig Stone |
| **Attorney Primary Email Address:** | rsclegalpsxtrademark@p66.com |
| **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 |
| **Phone:** | 832-765-1246 |
| **Correspondent e-mail:** | rsclegalpsxtrademark@p66.com craig.stone@p66.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 17, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 17, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Aug. 17, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 11, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 20, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 20, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jun. 25, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jun. 25, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jun. 25, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 19, 2012 | TEAS SECTION 8 & 15 RECEIVED | |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |

| | |
|---|---|
| Jun. 20, 2006 | REGISTERED-PRINCIPAL REGISTER |
| May 08, 2006 | LAW OFFICE REGISTRATION REVIEW COMPLETED |
| May 05, 2006 | ASSIGNED TO LIE |
| Apr. 29, 2006 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Apr. 11, 2006 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Mar. 10, 2006 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Mar. 10, 2006 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Sep. 19, 2005 | NON-FINAL ACTION E-MAILED |
| Sep. 19, 2005 | SU - NON-FINAL ACTION - WRITTEN |
| Aug. 25, 2005 | STATEMENT OF USE PROCESSING COMPLETE |
| Aug. 08, 2005 | USE AMENDMENT FILED |
| Aug. 08, 2005 | TEAS STATEMENT OF USE RECEIVED |
| Jul. 07, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jul. 07, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| May 24, 2005 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Mar. 08, 2005 | EXTENSION OF TIME TO OPPOSE PROCESS - TERMINATED |
| Jan. 06, 2005 | EXTENSION OF TIME TO OPPOSE RECEIVED |
| Dec. 07, 2004 | PUBLISHED FOR OPPOSITION |
| Nov. 17, 2004 | NOTICE OF PUBLICATION |
| Oct. 04, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Sep. 24, 2004 | ASSIGNED TO LIE |
| Sep. 17, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Sep. 17, 2004 | AMENDMENT FROM APPLICANT ENTERED |
| Aug. 24, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Aug. 24, 2004 | PAPER RECEIVED |
| May 15, 2004 | NON-FINAL ACTION E-MAILED |
| May 06, 2004 | ASSIGNED TO EXAMINER |
| Nov. 10, 2003 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

|  |  |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Aug. 17, 2016 |

# Assignment Abstract Of Title Information

| **Summary** | |
|---|---|
| **Total Assignments:** 1 | **Registrant:** ConocoPhillips Company |

## Assignment 1 of 1

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 4804/0165 | **Pages:** | 7 |
| **Date Recorded:** | Jun. 19, 2012 | | |
| **Supporting Documents:** | assignment-tm-4804-0165.pdf | | |

| **Assignor** | | | |
|---|---|---|---|
| **Name:** | CONOCOPHILLIPS COMPANY | **Execution Date:** | Apr. 26, 2012 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| **Assignee** | | | |
|---|---|---|---|
| **Name:** | PHILLIPS 66 COMPANY | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | PO BOX 4428 INTELLECTUAL PROPRETY - LEGAL HOUSTON, TEXAS 77210 | | |

| | Correspondent | |
|---|---|---|
| **Correspondent Name:** | PHILLIPS 66 COMPANY | |
| **Correspondent Address:** | PO BOX 4428 INTELLECTUAL PROPERTY - LEGAL HOUSTON, TX 77210 | |

**Domestic Representative - Not Found**

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 3 |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91289123 | **Filing Date:** | Jan 09, 2024 |
|---|---|---|---|
| **Status:** | Suspended | **Status Date:** | Apr 01, 2024 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

| Defendant | |
|---|---|
| **Name:** | Nathaniel P Markoe DBA Markoe Rum Co. |
| **Correspondent Address:** | NATHANIEL P MARKOE 2350 HADLEY AVE N SAINT PAUL MN UNITED STATES , 55128 |
| **Correspondent e-mail:** | natemarkoe@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| '76 RUM | | 97280755 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M. ESPENSHADE PIRKEY BARBER PLLC 1801 EAST 6TH STREET, SUITE 300 AUSTIN TX UNITED STATES , 55144 |
| **Correspondent e-mail:** | tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |
| 76 | | 97754112 | 7169761 |
| 76 | | 72153435 | 754420 |
| 76 | | 78777891 | 3176768 |
| 76 | | 78777430 | 3176763 |
| 76 | | 90715476 | 6622526 |
| 76 | | 77701251 | 3727675 |
| 76 | | 86450947 | 4727793 |
| 76 | | 88183148 | 5823451 |
| 76 | | 90547326 | 6562879 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317187 | 3093884 |

| | | | |
|---|---|---|---|
| 76 | | [78317192](#) | [3107583](#) |
| 76 | | [78312043](#) | [3492578](#) |
| 76 | | [78312152](#) | [3495946](#) |
| 76 | | [78391695](#) | [2938185](#) |
| 76 | | [78391705](#) | [3042693](#) |
| 76 | | [78391709](#) | [2940047](#) |
| 76 | | [71506905](#) | [566785](#) |
| 76 | | [76566947](#) | [2935849](#) |
| MY 76 | | [90547368](#) | [6562880](#) |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | SUSPENDED | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 18, 2024 | |
| 6 | SUSPENDED | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 01, 2024 | |
| 4 | ANSWER | Feb 18, 2024 | |
| 3 | INSTITUTED | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | Jan 09, 2024 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | [91230599](#) | **Filing Date:** | Oct 12, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 31, 2017 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

#### Defendant

**Name:** Action Wear Import-Export NV

**Correspondent Address:** CLIFFORD D HYRA
SYMBUS LAW GROUP LLC
11710 PLAZA AMERICA DRIVE , SUITE 2000
RESTON VA UNITED STATES , 20190

**Correspondent e-mail:** [chyra@symbus.com](#) , [docketing@symbus.com](#)

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AO 76 | | [79178874](#) | |

#### Plaintiff(s)

**Name:** Phillips 66 Company

**Correspondent Address:** STEVEN M ESPENSHADE
PIRKEY BARBER PLLC
600 CONGRESS AVE, SUITE 2120
AUSTIN TX UNITED STATES , 78701

**Correspondent e-mail:** [sespenshade@pirkeybarber.com](#) , [smeleen@pirkeybarber.com](#) , [eolson@pirkeybarber.com](#) , [tmcentral@pirkeybarber.com](#)

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | [86522566](#) | [4930390](#) |
| 76 | | [78777430](#) | [3176763](#) |
| 76 | | [78777891](#) | [3176768](#) |
| 76 | | [72153435](#) | [754420](#) |
| 76 | | [86485036](#) | [4789834](#) |
| 76 | | [72164482](#) | [764442](#) |
| 76 | | [78317192](#) | [3107583](#) |

| 76 | | 76566947 | 2935849 |
| 76 | | 72298069 | 867703 |
| 76 | | 78391709 | 2940047 |
| 76 | | 78391695 | 2938185 |
| 76 | | 71506905 | 566785 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 86450947 | 4727793 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 | |

## Type of Proceeding: Extension of Time

**Proceeding Number:** 78317192       **Filing Date:** Jan 06, 2005

**Status:** Terminated       **Status Date:** Mar 08, 2005

**Interlocutory Attorney:**

### Defendant

**Name:** ConocoPhillips Company

**Correspondent Address:** Laura E. Goldbard
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York NY UNITED STATES , 10038-4982

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 78317192 | |

### Potential Opposer(s)

**Name:** Philadelphia 76ers L.P.

**Correspondent Address:** Anil V. George
NBA Properties, Inc.
645 5th AvenueIntellectual Property Group
New York NY UNITED STATES , 10022

**Correspondent e-mail:** IPGROUP@NBA.COM

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 2 | EXTENSION OF TIME GRANTED | Jan 06, 2005 | |
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Jan 06, 2005 | |

**Int. Cl.: 37**

**Prior U.S. Cls.: 100, 103 and 106**

**United States Patent and Trademark Office**

Reg. No. 2,938,185

Registered Apr. 5, 2005

## SERVICE MARK
### PRINCIPAL REGISTER



CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)

600 NORTH DAIRY ASHFORD

HOUSTON, TX 77079

FOR: VEHICLE SERVICE STATION SERVICES, IN CLASS 37 (U.S. CLS. 100, 103 AND 106).

FIRST USE 6-30-2003; IN COMMERCE 8-20-2003.

OWNER OF U.S. REG. NOS. 566,785 AND 867,703.

THE COLOR(S) RED AND BLUE IS/ARE CLAIMED AS A FEATURE OF THE MARK.

THE MARK CONSISTS OF THE NUMBER 76 DEPICTED IN THE COLOR BLUE IN A RED CIRCLE.

SER. NO. 78-391,695, FILED 3-26-2004.

DAWN HAN, EXAMINING ATTORNEY

**Mark:** 76



| | | | |
|---|---|---|---|
| **US Serial Number:** | 78391695 | **Application Filing Date:** | Mar. 26, 2004 |
| **US Registration Number:** | 2938185 | **Registration Date:** | Apr. 05, 2005 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 03, 2015

**Publication Date:** Jan. 11, 2005

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | 76 |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Color Drawing:** | Yes |
| **Color(s) Claimed:** | The color(s) red and blue is/are claimed as a feature of the mark. |
| **Color Location:** | The mark consists of the number 76 depicted in the color blue in a red circle. |
| **Design Search Code(s):** | 26.01.21 - Circles that are totally or partially shaded. |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 566785, 867703 |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Vehicle service station services | | |
| **International Class(es):** | 037 - Primary Class | **U.S Class(es):** | 100, 103, 106 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |

| | | | |
|---|---|---|---|
| **First Use:** Jun. 30, 2003 | | **Use in Commerce:** Aug. 20, 2003 | |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PHILLIPS 66 COMPANY |
| **Owner Address:** | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Craig Stone |
| **Attorney Primary Email Address:** | rsclegalpsxtrademark@p66.com |

**Attorney Email Authorized:** Yes

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 |
| **Phone:** | 832-765-1246 |
| **Correspondent e-mail:** | rsclegalpsxtrademark@p66.com craig.stone@p66.com |

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 05, 2024 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 03, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 03, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Apr. 03, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 03, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Mar. 19, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| May 16, 2012 | NOTICE OF SUIT | |

| | |
|---|---|
| Apr. 13, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Apr. 13, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Apr. 04, 2011 | TEAS SECTION 8 & 15 RECEIVED |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Oct. 18, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Oct. 18, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Apr. 05, 2005 | REGISTERED-PRINCIPAL REGISTER |
| Jan. 11, 2005 | PUBLISHED FOR OPPOSITION |
| Dec. 22, 2004 | NOTICE OF PUBLICATION |
| Nov. 04, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Nov. 02, 2004 | ASSIGNED TO LIE |
| Oct. 18, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Oct. 13, 2004 | ASSIGNED TO EXAMINER |
| Apr. 06, 2004 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Apr. 03, 2015 |

# Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| Total Assignments: | 1 | Registrant: | ConocoPhillips Company |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 4805/0721 | Pages: | 33 |
| Date Recorded: | Jun. 22, 2012 | | |
| Supporting Documents: | assignment-tm-4805-0721.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | CONOCOPHILLIPS COMPANY | Execution Date: | Apr. 26, 2012 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | PHILLIPS 66 COMPANY | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TEXAS 77210 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | PHILLIPS 66 COMPANY |
| Correspondent Address: | P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TX 77210 |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

| | |
|---|---|
| Number of Proceedings: | 2 |

**Type of Proceeding: Opposition**

| | | |
|---|---|---|
| Proceeding Number: | [91289123](#) | Filing Date: Jan 09, 2024 |
| Status: | Suspended | Status Date: Apr 01, 2024 |
| Interlocutory Attorney: | KEVIN G CRENNAN | |

| Defendant | |
|---|---|
| Name: | Nathaniel P Markoe DBA Markoe Rum Co. |
| Correspondent Address: | NATHANIEL P MARKOE<br>2350 HADLEY AVE N<br>SAINT PAUL MN UNITED STATES , 55128 |
| Correspondent e-mail: | [natemarkoe@gmail.com](mailto:natemarkoe@gmail.com) |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| '76 RUM | | [97280755](#) | |

| Plaintiff(s) | |
|---|---|
| Name: | Phillips 66 Company |
| Correspondent Address: | STEVEN M. ESPENSHADE<br>PIRKEY BARBER PLLC<br>1801 EAST 6TH STREET, SUITE 300<br>AUSTIN TX UNITED STATES , 55144 |
| Correspondent e-mail: | [tmcentral@pirkeybarber.com](mailto:tmcentral@pirkeybarber.com) , [sespenshade@pirkeybarber.com](mailto:sespenshade@pirkeybarber.com) , [eolson@pirkeybarber.com](mailto:eolson@pirkeybarber.com) |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | [72164482](#) | [764442](#) |
| 76 | | [86485036](#) | [4789834](#) |
| 76 | | [88178375](#) | [5823436](#) |
| 76 | | [97754112](#) | [7169761](#) |
| 76 | | [72153435](#) | [754420](#) |
| 76 | | [78777891](#) | [3176768](#) |
| 76 | | [78777430](#) | [3176763](#) |
| 76 | | [90715476](#) | [6622526](#) |
| 76 | | [77701251](#) | [3727675](#) |
| 76 | | [86450947](#) | [4727793](#) |
| 76 | | [88183148](#) | [5823451](#) |
| 76 | | [90547326](#) | [6562879](#) |
| 76 | | [78317044](#) | [3024484](#) |
| 76 | | [78317009](#) | [3069038](#) |
| 76 | | [78317025](#) | [3694150](#) |
| 76 | | [78317187](#) | [3093884](#) |
| 76 | | [78317192](#) | [3107583](#) |
| 76 | | [78312043](#) | [3492578](#) |
| 76 | | [78312152](#) | [3495946](#) |
| 76 | | [78391695](#) | [2938185](#) |
| 76 | | [78391705](#) | [3042693](#) |
| 76 | | [78391709](#) | [2940047](#) |
| 76 | | [71506905](#) | [566785](#) |
| 76 | | [76566947](#) | [2935849](#) |
| MY 76 | | [90547368](#) | [6562880](#) |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 8 | SUSPENDED | Jun 18, 2024 | |

| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 18, 2024 | |
| 6 | SUSPENDED | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 01, 2024 | |
| 4 | ANSWER | Feb 18, 2024 | |
| 3 | INSTITUTED | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | Jan 09, 2024 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91230599 | **Filing Date:** | Oct 12, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 31, 2017 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

**Defendant**

| | |
|---|---|
| **Name:** | Action Wear Import-Export NV |
| **Correspondent Address:** | CLIFFORD D HYRA<br>SYMBUS LAW GROUP LLC<br>11710 PLAZA AMERICA DRIVE , SUITE 2000<br>RESTON VA UNITED STATES , 20190 |
| **Correspondent e-mail:** | chyra@symbus.com , docketing@symbus.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AO 76 | | 79178874 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M ESPENSHADE<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE, SUITE 2120<br>AUSTIN TX UNITED STATES , 78701 |
| **Correspondent e-mail:** | sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 86522566 | 4930390 |
| 76 | | 78777430 | 3176763 |
| 76 | | 78777891 | 3176768 |
| 76 | | 72153435 | 754420 |
| 76 | | 86485036 | 4789834 |
| 76 | | 72164482 | 764442 |
| 76 | | 78317192 | 3107583 |
| 76 | | 76566947 | 2935849 |
| 76 | | 72298069 | 867703 |
| 76 | | 78391709 | 2940047 |
| 76 | | 78391695 | 2938185 |
| 76 | | 71506905 | 566785 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 86450947 | 4727793 |

| | Prosecution History | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 | |

Int. Cl.: 4

Prior U.S. Cls.: 1, 6, and 15

Reg. No. 3,042,693

**United States Patent and Trademark Office**    Registered Jan. 10, 2006

## TRADEMARK
### PRINCIPAL REGISTER



CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)
600 NORTH DAIRY ASHFORD
MA 1138
HOUSTON, TX 770791175

FOR: CUTTING OILS, THREADING CUTTING OILS, HYDRAULIC OILS, LUBRICATING OILS, AUTOMOTIVE GREASES, GENERAL PURPOSE AND INDUSTRIAL GREASES, IN CLASS 4 (U.S. CLS. 1, 6 AND 15).

FIRST USE 6-30-2004; IN COMMERCE 6-30-2004.

OWNER OF U.S. REG. NOS. 566,785 AND 867,703.

THE COLOR(S) RED AND BLUE IS/ARE CLAIMED AS A FEATURE OF THE MARK.

THE MARK CONSISTS OF THE NUMBER 76 DEPICTED IN THE COLOR BLUE IN A RED CIRCLE.

SN 78-391,705, FILED 3-26-2004.

CYNTHIA SLOAN, EXAMINING ATTORNEY

**Mark:** 76



| | | | |
|---|---|---|---|
| **US Serial Number:** 78391705 | | **Application Filing Date:** | Mar. 26, 2004 |
| **US Registration Number:** 3042693 | | **Registration Date:** | Jan. 10, 2006 |
| **Register:** Principal | | | |
| **Mark Type:** Trademark | | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Feb. 25, 2016

**Publication Date:** Apr. 19, 2005 **Notice of Allowance Date:** Jul. 12, 2005

# Mark Information

**Mark Literal Elements:** 76

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Color Drawing:** Yes

**Color(s) Claimed:** The color(s) red and blue is/are claimed as a feature of the mark.

**Color Location:** The mark consists of the number 76 depicted in the color blue in a red circle.

**Design Search Code(s):** 26.01.21 - Circles that are totally or partially shaded.

# Related Properties Information

**Claimed Ownership of US Registrations:** 566785, 867703

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Cutting oils, threading cutting oils, hydraulic oils, lubricating oils, automotive greases, general purpose and industrial greases

**International Class(es):** 004 - Primary Class     **U.S Class(es):** 001, 006, 015

**Class Status:** ACTIVE

**Basis:** 1(a)

| | | | |
|---|---|---|---|
| **First Use:** Jun. 30, 2004 | | **Use in Commerce:** Jun. 30, 2004 | |

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | |
| **Filed ITU:** Yes | **Currently ITU:** No | |
| **Filed 44D:** No | **Currently 44D:** No | |
| **Filed 44E:** No | **Currently 44E:** No | |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** PHILLIPS 66 COMPANY

**Owner Address:** Intellectual Property - Legal
2331 CityWest Blvd.
Houston, TEXAS UNITED STATES 77042

**Legal Entity Type:** CORPORATION     **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Craig Stone

**Attorney Primary Email Address:** rsclegalpsxtrademark@p66.com     **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Craig Stone
Phillips 66 Company
2331 CityWest Blvd.
Intellectual Property - Legal
Houston, TEXAS UNITED STATES 77042

**Phone:** 832-765-1246

**Correspondent e-mail:** rsclegalpsxtrademark@p66.com craig.stone@p66.com     **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 25, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 25, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Feb. 25, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 25, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 11, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 24, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 24, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| May 16, 2012 | NOTICE OF SUIT | |
| Feb. 18, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |

| | |
|---|---|
| Feb. 18, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Feb. 18, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Jan. 09, 2012 | TEAS SECTION 8 & 15 RECEIVED |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jan. 10, 2006 | REGISTERED-PRINCIPAL REGISTER |
| Nov. 28, 2005 | LAW OFFICE REGISTRATION REVIEW COMPLETED |
| Oct. 18, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Oct. 18, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Sep. 21, 2005 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Aug. 31, 2005 | STATEMENT OF USE PROCESSING COMPLETE |
| Aug. 22, 2005 | USE AMENDMENT FILED |
| Aug. 22, 2005 | TEAS STATEMENT OF USE RECEIVED |
| Aug. 22, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Aug. 22, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jul. 12, 2005 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Apr. 19, 2005 | PUBLISHED FOR OPPOSITION |
| Mar. 30, 2005 | NOTICE OF PUBLICATION |
| Jan. 25, 2005 | ASSIGNED TO LIE |
| Jan. 24, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Jan. 24, 2005 | ASSIGNED TO LIE |
| Jan. 04, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Dec. 28, 2004 | AMENDMENT FROM APPLICANT ENTERED |
| Dec. 13, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Dec. 13, 2004 | PAPER RECEIVED |
| Oct. 18, 2004 | EXAMINER'S AMENDMENT AND/OR PRIORITY ACTION MAILED |
| Oct. 15, 2004 | EXAMINERS AMENDMENT AND/OR PRIORITY ACTION - COMPLETED |
| Oct. 13, 2004 | ASSIGNED TO EXAMINER |
| Apr. 06, 2004 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Feb. 25, 2016 |

## Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 1 | **Registrant:** ConocoPhillips Company |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 4805/0721 | Pages: | 33 |
| Date Recorded: | Jun. 22, 2012 | | |
| Supporting Documents: | assignment-tm-4805-0721.pdf | | |

| Assignor | |
|---|---|
| Name: CONOCOPHILLIPS COMPANY | Execution Date: Apr. 26, 2012 |
| Legal Entity Type: CORPORATION | State or Country Where Organized: DELAWARE |

| Assignee | |
|---|---|
| Name: PHILLIPS 66 COMPANY | |
| Legal Entity Type: CORPORATION | State or Country Where Organized: DELAWARE |
| Address: P. O. BOX 4428 | |

INTELLECTUAL PROPERTY LEGAL
HOUSTON, TEXAS 77210

| Correspondent | |
|---|---|
| **Correspondent Name:** | PHILLIPS 66 COMPANY |
| **Correspondent Address:** | P. O. BOX 4428 |
| | INTELLECTUAL PROPERTY LEGAL |
| | HOUSTON, TX 77210 |

| Domestic Representative - Not Found |
|---|

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 2 |

| Type of Proceeding: Opposition | | |
|---|---|---|
| **Proceeding Number:** | 91289123 | |
| | | **Filing Date:** Jan 09, 2024 |
| **Status:** | Suspended | |
| | | **Status Date:** Apr 01, 2024 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | |

| Defendant | |
|---|---|
| **Name:** | Nathaniel P Markoe DBA Markoe Rum Co. |
| **Correspondent Address:** | NATHANIEL P MARKOE |
| | 2350 HADLEY AVE N |
| | SAINT PAUL MN UNITED STATES , 55128 |
| **Correspondent e-mail:** | natemarkoe@gmail.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| '76 RUM | | 97280755 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M. ESPENSHADE |
| | PIRKEY BARBER PLLC |
| | 1801 EAST 6TH STREET, SUITE 300 |
| | AUSTIN TX UNITED STATES , 55144 |
| **Correspondent e-mail:** | tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |
| 76 | | 97754112 | 7169761 |
| 76 | | 72153435 | 754420 |
| 76 | | 78777891 | 3176768 |
| 76 | | 78777430 | 3176763 |
| 76 | | 90715476 | 6622526 |
| 76 | | 77701251 | 3727675 |
| 76 | | 86450947 | 4727793 |
| 76 | | 88183148 | 5823451 |
| 76 | | 90547326 | 6562879 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |

| 76 | 78317025 | 3694150 |
|----|----------|---------|
| 76 | 78317187 | 3093884 |
| 76 | 78317192 | 3107583 |
| 76 | 78312043 | 3492578 |
| 76 | 78312152 | 3495946 |
| 76 | 78391695 | 2938185 |
| 76 | 78391705 | 3042693 |
| 76 | 78391709 | 2940047 |
| 76 | 71506905 | 566785 |
| 76 | 76566947 | 2935849 |
| MY 76 | 90547368 | 6562880 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 8 | SUSPENDED | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 18, 2024 | |
| 6 | SUSPENDED | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 01, 2024 | |
| 4 | ANSWER | Feb 18, 2024 | |
| 3 | INSTITUTED | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | Jan 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91230599 | Filing Date: | Oct 12, 2016 |
| Status: | Terminated | Status Date: | Jan 31, 2017 |
| Interlocutory Attorney: | MARY B MYLES | | |

### Defendant

| | |
|---|---|
| Name: | Action Wear Import-Export NV |
| Correspondent Address: | CLIFFORD D HYRA<br>SYMBUS LAW GROUP LLC<br>11710 PLAZA AMERICA DRIVE , SUITE 2000<br>RESTON VA UNITED STATES , 20190 |
| Correspondent e-mail: | chyra@symbus.com , docketing@symbus.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| AO 76 | | 79178874 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Phillips 66 Company |
| Correspondent Address: | STEVEN M ESPENSHADE<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE, SUITE 2120<br>AUSTIN TX UNITED STATES , 78701 |
| Correspondent e-mail: | sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| 76 | | 86522566 | 4930390 |
| 76 | | 78777430 | 3176763 |
| 76 | | 78777891 | 3176768 |
| 76 | | 72153435 | 754420 |
| 76 | | 86485036 | 4789834 |
| 76 | | 72164482 | 764442 |

| 76 | | 78317192 | 3107583 |
| 76 | | 76566947 | 2935849 |
| 76 | | 72298069 | 867703 |
| 76 | | 78391709 | 2940047 |
| 76 | | 78391695 | 2938185 |
| 76 | | 71506905 | 566785 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 86450947 | 4727793 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 | |

Int. Cl.: 4

Prior U.S. Cls.: 1, 6 and 15

**United States Patent and Trademark Office**

Reg. No. 2,940,047
Registered Apr. 12, 2005

## TRADEMARK
### PRINCIPAL REGISTER



CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)
600 NORTH DAIRY ASHFORD
HOUSTON, TX 77079

FOR: GASOLINE, DIESEL FUEL AND KEROSENE, IN CLASS 4 (U.S. CLS. 1, 6 AND 15).

FIRST USE 8-20-2003; IN COMMERCE 8-20-2003.

OWNER OF U.S. REG. NOS. 566,785, 867,703, AND 2,636,225.

THE COLOR(S) RED AND BLUE IS/ARE CLAIMED AS A FEATURE OF THE MARK.

THE COLOR RED APPEARS IN THE RED CIRCULAR BACKGROUND AND THE COLOR BLUE APPEARS IN THE NUMBER "76".

SER. NO. 78-391,709, FILED 3-26-2004.

RENEE MCCRAY, EXAMINING ATTORNEY



| | | | |
|---|---|---|---|
| **US Serial Number:** | 78391709 | **Application Filing Date:** | Mar. 26, 2004 |
| **US Registration Number:** | 2940047 | **Registration Date:** | Apr. 12, 2005 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:** 

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 03, 2015

**Publication Date:** Jan. 18, 2005

# Mark Information

**Mark Literal Elements:** 76

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Color Drawing:** Yes

**Color(s) Claimed:** The color(s) red and blue is/are claimed as a feature of the mark.

**Color Location:** The color red appears in the red circular background and the color blue appears in the number "76".

**Design Search Code(s):** 26.01.21 - Circles that are totally or partially shaded.

# Related Properties Information

**Claimed Ownership of US Registrations:** 566785, 867703, 2636225

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** gasoline, diesel fuel and kerosene

**International Class(es):** 004 - Primary Class      **U.S Class(es):** 001, 006, 015

**Class Status:** ACTIVE

**Basis:** 1(a)

| | |
|---|---|
| **First Use:** Aug. 20, 2003 | **Use in Commerce:** Aug. 20, 2003 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PHILLIPS 66 COMPANY |
| **Owner Address:** | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Craig Stone |
| **Attorney Primary Email Address:** | rsclegalpsxtrademark@p66.com |
| **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 |
| **Phone:** | 832-765-1246 |
| **Correspondent e-mail:** | rsclegalpsxtrademark@p66.com craig.stone@p66.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 12, 2024 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 03, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 03, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Apr. 03, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 03, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Mar. 19, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| May 16, 2012 | NOTICE OF SUIT | |

| | |
|---|---|
| May 07, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Apr. 22, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Apr. 11, 2011 | TEAS SECTION 8 & 15 RECEIVED |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Oct. 18, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Oct. 18, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Apr. 12, 2005 | REGISTERED-PRINCIPAL REGISTER |
| Jan. 18, 2005 | PUBLISHED FOR OPPOSITION |
| Dec. 29, 2004 | NOTICE OF PUBLICATION |
| Nov. 17, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Nov. 17, 2004 | ASSIGNED TO LIE |
| Nov. 11, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Nov. 05, 2004 | AMENDMENT FROM APPLICANT ENTERED |
| Oct. 29, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Oct. 29, 2004 | PAPER RECEIVED |
| Oct. 14, 2004 | NON-FINAL ACTION MAILED |
| Oct. 13, 2004 | NON-FINAL ACTION WRITTEN |
| Oct. 13, 2004 | ASSIGNED TO EXAMINER |
| Apr. 06, 2004 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Apr. 03, 2015 |

## Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 1 | **Registrant:** | ConocoPhillips Company |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 4805/0721 | **Pages:** | 33 |
| **Date Recorded:** | Jun. 22, 2012 | | |
| **Supporting Documents:** | assignment-tm-4805-0721.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | CONOCOPHILLIPS COMPANY | **Execution Date:** | Apr. 26, 2012 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | PHILLIPS 66 COMPANY | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TEXAS 77210 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | PHILLIPS 66 COMPANY |
| **Correspondent Address:** | P. O. BOX 4428 INTELLECTUAL PROPERTY LEGAL HOUSTON, TX 77210 |

**Domestic Representative - Not Found**

## Proceedings

| | Summary | |
| --- | --- | --- |
| **Number of Proceedings:** | 2 | |

### Type of Proceeding: Opposition

| | | | |
| --- | --- | --- | --- |
| **Proceeding Number:** | 91289123 | **Filing Date:** | Jan 09, 2024 |
| **Status:** | Suspended | **Status Date:** | Apr 01, 2024 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

#### Defendant

| | |
| --- | --- |
| **Name:** | Nathaniel P Markoe DBA Markoe Rum Co. |
| **Correspondent Address:** | NATHANIEL P MARKOE<br>2350 HADLEY AVE N<br>SAINT PAUL MN UNITED STATES , 55128 |
| **Correspondent e-mail:** | natemarkoe@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| '76 RUM | | 97280755 | |

#### Plaintiff(s)

| | |
| --- | --- |
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M. ESPENSHADE<br>PIRKEY BARBER PLLC<br>1801 EAST 6TH STREET, SUITE 300<br>AUSTIN TX UNITED STATES , 55144 |
| **Correspondent e-mail:** | tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |
| 76 | | 97754112 | 7169761 |
| 76 | | 72153435 | 754420 |
| 76 | | 78777891 | 3176768 |
| 76 | | 78777430 | 3176763 |
| 76 | | 90715476 | 6622526 |
| 76 | | 77701251 | 3727675 |
| 76 | | 86450947 | 4727793 |
| 76 | | 88183148 | 5823451 |
| 76 | | 90547326 | 6562879 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317192 | 3107583 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78391695 | 2938185 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78391709 | 2940047 |
| 76 | | 71506905 | 566785 |

| 76 | | | 76566947 | 2935849 |
| MY 76 | | | 90547368 | 6562880 |

| Prosecution History | | | | |
|---|---|---|---|---|
| **Entry Number** | **History Text** | | **Date** | **Due Date** |
| 8 | SUSPENDED | | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | | Jun 18, 2024 | |
| 6 | SUSPENDED | | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | | Apr 01, 2024 | |
| 4 | ANSWER | | Feb 18, 2024 | |
| 3 | INSTITUTED | | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | | Jan 09, 2024 | |

## Type of Proceeding: Opposition

| | | | | |
|---|---|---|---|---|
| Proceeding Number: | 91230599 | | Filing Date: | Oct 12, 2016 |
| Status: | Terminated | | Status Date: | Jan 31, 2017 |
| Interlocutory Attorney: | MARY B MYLES | | | |

| Defendant | | | | |
|---|---|---|---|---|
| Name: | Action Wear Import-Export NV | | | |
| Correspondent Address: | CLIFFORD D HYRA<br>SYMBUS LAW GROUP LLC<br>11710 PLAZA AMERICA DRIVE , SUITE 2000<br>RESTON VA UNITED STATES , 20190 | | | |
| Correspondent e-mail: | chyra@symbus.com , docketing@symbus.com | | | |

| Associated marks | | | | |
|---|---|---|---|---|
| **Mark** | | **Application Status** | **Serial Number** | **Registration Number** |
| AO 76 | | | 79178874 | |

| Plaintiff(s) | | | | |
|---|---|---|---|---|
| Name: | Phillips 66 Company | | | |
| Correspondent Address: | STEVEN M ESPENSHADE<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE, SUITE 2120<br>AUSTIN TX UNITED STATES , 78701 | | | |
| Correspondent e-mail: | sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com | | | |

| Associated marks | | | | |
|---|---|---|---|---|
| **Mark** | | **Application Status** | **Serial Number** | **Registration Number** |
| 76 | | | 86522566 | 4930390 |
| 76 | | | 78777430 | 3176763 |
| 76 | | | 78777891 | 3176768 |
| 76 | | | 72153435 | 754420 |
| 76 | | | 86485036 | 4789834 |
| 76 | | | 72164482 | 764442 |
| 76 | | | 78317192 | 3107583 |
| 76 | | | 76566947 | 2935849 |
| 76 | | | 72298069 | 867703 |
| 76 | | | 78391709 | 2940047 |
| 76 | | | 78391695 | 2938185 |
| 76 | | | 71506905 | 566785 |
| 76 | | | 78391705 | 3042693 |
| 76 | | | 78312152 | 3495946 |
| 76 | | | 78312043 | 3492578 |

| 76 | | | 78317187 | 3093884 |
| 76 | | | 78317025 | 3694150 |
| 76 | | | 78317044 | 3024484 |
| 76 | | | 78317009 | 3069038 |
| 76 | | | 86450947 | 4727793 |

| Prosecution History | | | |
| --- | --- | --- | --- |
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 | |

Int. Cl.: 4

Prior U.S. Cls.: 1, 6 and 15

**United States Patent and Trademark Office**

Reg. No. 3,176,763
Registered Nov. 28, 2006

## TRADEMARK
### PRINCIPAL REGISTER

# 76

CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)
MA 1138
600 NORTH DAIRY ASHFORD
HOUSTON, TX 770791175

FOR: FUEL FOR MOTOR VEHICLES, NAMELY, GASOLINE, DIESEL; INDUSTRIAL OILS; GENERAL PURPOSE INDUSTRIAL GREASES AND AUTOMOTIVE LUBRICANTS, IN CLASS 4 (U.S. CLS. 1, 6 AND 15).

FIRST USE 1-2-1932; IN COMMERCE 1-2-1932.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 566,785, 3,042,693 AND OTHERS.

SER. NO. 78-777,430, FILED 12-20-2005.

KIMBERLY FRYE, EXAMINING ATTORNEY

| | | |
|---|---|---|
| **US Serial Number:** 78777430 | **Application Filing Date:** Dec. 20, 2005 | |
| **US Registration Number:** 3176763 | **Registration Date:** Nov. 28, 2006 | |
| **Register:** Principal | | |
| **Mark Type:** Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 27, 2017

**Publication Date:** Sep. 12, 2006

# Mark Information

**Mark Literal Elements:** 76

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Related Properties Information

**Claimed Ownership of US Registrations:** 566785, 2935849, 3042693 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Fuel for motor vehicles, namely, gasoline, diesel; industrial oils; general purpose industrial greases and automotive lubricants

**International Class(es):** 004 - Primary Class

**U.S Class(es):** 001, 006, 015

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jan. 02, 1932

**Use in Commerce:** Jan. 02, 1932

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes | |
| **Filed ITU:** No | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |

**Filed No Basis:** No              **Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** PHILLIPS 66 COMPANY

**Owner Address:** Intellectual Property - Legal
2331 CityWest Blvd.
Houston, TEXAS UNITED STATES 77042

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Craig Stone

**Attorney Primary Email Address:** rsclegalpsxtrademark@p66.com    **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Craig Stone
Phillips 66 Company
2331 CityWest Blvd.
Intellectual Property - Legal
Houston, TEXAS UNITED STATES 77042

**Phone:** 832-765-1246

**Correspondent e-mail:** craig.stone@p66.com rsclegalpsxtrademark@p66.com    **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 27, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 27, 2017 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 27, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 27, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 18, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 28, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jul. 24, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 24, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| May 16, 2012 | NOTICE OF SUIT | |
| Mar. 14, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Mar. 14, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Mar. 14, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 27, 2012 | TEAS SECTION 8 & 15 RECEIVED | |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 12, 2006 | PUBLISHED FOR OPPOSITION | |
| Aug. 23, 2006 | NOTICE OF PUBLICATION | |
| Jul. 19, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |

| Jul. 19, 2006 | ASSIGNED TO LIE |
| Jun. 21, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jun. 20, 2006 | EXAMINER'S AMENDMENT ENTERED |
| Jun. 20, 2006 | EXAMINERS AMENDMENT E-MAILED |
| Jun. 20, 2006 | EXAMINERS AMENDMENT -WRITTEN |
| Jun. 18, 2006 | ASSIGNED TO EXAMINER |
| Dec. 28, 2005 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Jan. 27, 2017 |

# Assignment Abstract Of Title Information

**Summary**

| **Total Assignments:** 1 | **Registrant:** ConocoPhillips Company |

**Assignment 1 of 1**

**Conveyance:** ASSIGNS THE ENTIRE INTEREST

**Reel/Frame:** 4805/0721

**Pages:** 33

**Date Recorded:** Jun. 22, 2012

**Supporting Documents:** assignment-tm-4805-0721.pdf

**Assignor**

| **Name:** CONOCOPHILLIPS COMPANY | **Execution Date:** Apr. 26, 2012 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

**Assignee**

| **Name:** PHILLIPS 66 COMPANY | **State or Country Where Organized:** DELAWARE |
| **Legal Entity Type:** CORPORATION | |

**Address:** P. O. BOX 4428
INTELLECTUAL PROPERTY LEGAL
HOUSTON, TEXAS 77210

**Correspondent**

**Correspondent Name:** PHILLIPS 66 COMPANY

**Correspondent Address:** P. O. BOX 4428
INTELLECTUAL PROPERTY LEGAL
HOUSTON, TX 77210

**Domestic Representative - Not Found**

# Proceedings

**Summary**

**Number of Proceedings:** 2

**Type of Proceeding: Opposition**

| **Proceeding Number:** 91289123 | **Filing Date:** Jan 09, 2024 |
| **Status:** Suspended | **Status Date:** Apr 01, 2024 |
| **Interlocutory Attorney:** KEVIN G CRENNAN | |

**Defendant**

**Name:** Nathaniel P Markoe DBA Markoe Rum Co.

| | |
|---|---|
| Correspondent Address: | NATHANIEL P MARKOE<br>2350 HADLEY AVE N<br>SAINT PAUL MN UNITED STATES , 55128 |
| Correspondent e-mail: | natemarkoe@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| '76 RUM | | 97280755 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Phillips 66 Company |
| Correspondent Address: | STEVEN M. ESPENSHADE<br>PIRKEY BARBER PLLC<br>1801 EAST 6TH STREET, SUITE 300<br>AUSTIN TX UNITED STATES , 55144 |
| Correspondent e-mail: | tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |
| 76 | | 97754112 | 7169761 |
| 76 | | 72153435 | 754420 |
| 76 | | 78777891 | 3176768 |
| 76 | | 78777430 | 3176763 |
| 76 | | 90715476 | 6622526 |
| 76 | | 77701251 | 3727675 |
| 76 | | 86450947 | 4727793 |
| 76 | | 88183148 | 5823451 |
| 76 | | 90547326 | 6562879 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317192 | 3107583 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78391695 | 2938185 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78391709 | 2940047 |
| 76 | | 71506905 | 566785 |
| 76 | | 76566947 | 2935849 |
| MY 76 | | 90547368 | 6562880 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | SUSPENDED | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 18, 2024 | |
| 6 | SUSPENDED | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 01, 2024 | |
| 4 | ANSWER | Feb 18, 2024 | |
| 3 | INSTITUTED | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | Jan 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91230599 | **Filing Date:** | Oct 12, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 31, 2017 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

### Defendant

| | |
|---|---|
| **Name:** | Action Wear Import-Export NV |
| **Correspondent Address:** | CLIFFORD D HYRA<br>SYMBUS LAW GROUP LLC<br>11710 PLAZA AMERICA DRIVE , SUITE 2000<br>RESTON VA UNITED STATES , 20190 |
| **Correspondent e-mail:** | chyra@symbus.com , docketing@symbus.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AO 76 | | 79178874 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M ESPENSHADE<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE, SUITE 2120<br>AUSTIN TX UNITED STATES , 78701 |
| **Correspondent e-mail:** | sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 86522566 | 4930390 |
| 76 | | 78777430 | 3176763 |
| 76 | | 78777891 | 3176768 |
| 76 | | 72153435 | 754420 |
| 76 | | 86485036 | 4789834 |
| 76 | | 72164482 | 764442 |
| 76 | | 78317192 | 3107583 |
| 76 | | 76566947 | 2935849 |
| 76 | | 72298069 | 867703 |
| 76 | | 78391709 | 2940047 |
| 76 | | 78391695 | 2938185 |
| 76 | | 71506905 | 566785 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 86450947 | 4727793 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |

1 FILED AND FEE                                                     Oct 12, 2016

Int. Cl.: 37

Prior U.S. Cls.: 100, 103 and 106

United States Patent and Trademark Office

Reg. No. 3,176,768
Registered Nov. 28, 2006

## SERVICE MARK
### PRINCIPAL REGISTER

# 76

CONOCOPHILLIPS COMPANY (DELAWARE CORPORATION)
MA 1138
600 NORTH DAIRY ASHFORD
HOUSTON, TX 770791175

FOR: VEHICLE SERVICE STATION SERVICES; FUELING SERVICES FOR AUTOMOTIVE VEHICLES, IN CLASS 37 (U.S. CLS. 100, 103 AND 106).

FIRST USE 2-28-1962; IN COMMERCE 2-28-1962.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 566,785, 2,938,185 AND OTHERS.

SER. NO. 78-777,891, FILED 12-21-2005.

KIMBERLY FRYE, EXAMINING ATTORNEY

# 76

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78777891 | **Application Filing Date:** | Dec. 21, 2005 |
| **US Registration Number:** | 3176768 | **Registration Date:** | Nov. 28, 2006 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 28, 2017

**Publication Date:** Sep. 12, 2006

# Mark Information

**Mark Literal Elements:** 76

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Related Properties Information

**Claimed Ownership of US Registrations:** 566785, 2935849, 2938185 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Vehicle service station services; fueling services for automotive vehicles

| | | | |
|---|---|---|---|
| **International Class(es):** | 037 - Primary Class | **U.S Class(es):** | 100, 103, 106 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Feb. 28, 1962 | **Use in Commerce:** | Feb. 28, 1962 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |

# Current Owner(s) Information

**Owner Name:** PHILLIPS 66 COMPANY

**Owner Address:** Intellectual Property - Legal
2331 CityWest Blvd.
Houston, TEXAS UNITED STATES 77042

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Craig Stone

**Attorney Primary Email Address:** rsclegalpsxtrademark@p66.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Craig Stone
Phillips 66 Company
2331 CityWest Blvd.
Intellectual Property - Legal
Houston, TEXAS UNITED STATES 77042

**Phone:** 832-765-1246

**Correspondent e-mail:** rsclegalpsxtrademark@p66.com craig.stone@p66.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 28, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 28, 2017 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 28, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 25, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 16, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 28, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 27, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 27, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Dec. 27, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 27, 2012 | TEAS SECTION 8 & 15 RECEIVED | |
| Jul. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 27, 2012 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Sep. 20, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 20, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 12, 2006 | PUBLISHED FOR OPPOSITION | |
| Aug. 23, 2006 | NOTICE OF PUBLICATION | |
| Jul. 19, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jul. 19, 2006 | ASSIGNED TO LIE | |

| | |
|---|---|
| Jun. 21, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jun. 20, 2006 | EXAMINER'S AMENDMENT ENTERED |
| Jun. 20, 2006 | EXAMINERS AMENDMENT E-MAILED |
| Jun. 20, 2006 | EXAMINERS AMENDMENT -WRITTEN |
| Jun. 18, 2006 | ASSIGNED TO EXAMINER |
| Dec. 29, 2005 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE    **Date in Location:** Jan. 28, 2017

## Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 1    **Registrant:** ConocoPhillips Company

**Assignment 1 of 1**

**Conveyance:** ASSIGNS THE ENTIRE INTEREST

**Reel/Frame:** 4805/0721    **Pages:** 33

**Date Recorded:** Jun. 22, 2012

**Supporting Documents:** assignment-tm-4805-0721.pdf

**Assignor**

**Name:** CONOCOPHILLIPS COMPANY    **Execution Date:** Apr. 26, 2012

**Legal Entity Type:** CORPORATION    **State or Country Where Organized:** DELAWARE

**Assignee**

**Name:** PHILLIPS 66 COMPANY    **State or Country Where Organized:** DELAWARE

**Legal Entity Type:** CORPORATION

**Address:** P. O. BOX 4428
INTELLECTUAL PROPERTY LEGAL
HOUSTON, TEXAS 77210

**Correspondent**

**Correspondent Name:** PHILLIPS 66 COMPANY

**Correspondent Address:** P. O. BOX 4428
INTELLECTUAL PROPERTY LEGAL
HOUSTON, TX 77210

**Domestic Representative - Not Found**

## Proceedings

**Summary**

**Number of Proceedings:** 2

**Type of Proceeding: Opposition**

**Proceeding Number:** 91289123    **Filing Date:** Jan 09, 2024

**Status:** Suspended    **Status Date:** Apr 01, 2024

**Interlocutory Attorney:** KEVIN G CRENNAN

**Defendant**

**Name:** Nathaniel P Markoe DBA Markoe Rum Co.

**Correspondent** NATHANIEL P MARKOE

| | | | |
|---|---|---|---|
| **Address:** | 2350 HADLEY AVE N SAINT PAUL MN UNITED STATES , 55128 | | |
| **Correspondent e-mail:** | natemarkoe@gmail.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| '76 RUM | | 97280755 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M. ESPENSHADE PIRKEY BARBER PLLC 1801 EAST 6TH STREET, SUITE 300 AUSTIN TX UNITED STATES , 55144 |
| **Correspondent e-mail:** | tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |
| 76 | | 97754112 | 7169761 |
| 76 | | 72153435 | 754420 |
| 76 | | 78777891 | 3176768 |
| 76 | | 78777430 | 3176763 |
| 76 | | 90715476 | 6622526 |
| 76 | | 77701251 | 3727675 |
| 76 | | 86450947 | 4727793 |
| 76 | | 88183148 | 5823451 |
| 76 | | 90547326 | 6562879 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317192 | 3107583 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78391695 | 2938185 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78391709 | 2940047 |
| 76 | | 71506905 | 566785 |
| 76 | | 76566947 | 2935849 |
| MY 76 | | 90547368 | 6562880 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | SUSPENDED | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 18, 2024 | |
| 6 | SUSPENDED | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 01, 2024 | |
| 4 | ANSWER | Feb 18, 2024 | |
| 3 | INSTITUTED | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | Jan 09, 2024 | |

**Type of Proceeding: Opposition**

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91230599 | **Filing Date:** | Oct 12, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 31, 2017 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

|  |
|---|
| **Defendant** |

|  |  |
|---|---|
| **Name:** | Action Wear Import-Export NV |
| **Correspondent Address:** | CLIFFORD D HYRA<br>SYMBUS LAW GROUP LLC<br>11710 PLAZA AMERICA DRIVE , SUITE 2000<br>RESTON VA UNITED STATES , 20190 |
| **Correspondent e-mail:** | chyra@symbus.com , docketing@symbus.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AO 76 |  | 79178874 |  |

|  |
|---|
| **Plaintiff(s)** |

|  |  |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M ESPENSHADE<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE, SUITE 2120<br>AUSTIN TX UNITED STATES , 78701 |
| **Correspondent e-mail:** | sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 |  | 86522566 | 4930390 |
| 76 |  | 78777430 | 3176763 |
| 76 |  | 78777891 | 3176768 |
| 76 |  | 72153435 | 754420 |
| 76 |  | 86485036 | 4789834 |
| 76 |  | 72164482 | 764442 |
| 76 |  | 78317192 | 3107583 |
| 76 |  | 76566947 | 2935849 |
| 76 |  | 72298069 | 867703 |
| 76 |  | 78391709 | 2940047 |
| 76 |  | 78391695 | 2938185 |
| 76 |  | 71506905 | 566785 |
| 76 |  | 78391705 | 3042693 |
| 76 |  | 78312152 | 3495946 |
| 76 |  | 78312043 | 3492578 |
| 76 |  | 78317187 | 3093884 |
| 76 |  | 78317025 | 3694150 |
| 76 |  | 78317044 | 3024484 |
| 76 |  | 78317009 | 3069038 |
| 76 |  | 86450947 | 4727793 |

|  |
|---|
| **Prosecution History** |

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jan 31, 2017 |  |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 |  |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 |  |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 |  |

# United States of America

## United States Patent and Trademark Office



**Reg. No. 4,727,793**

**Registered Apr. 28, 2015**

**Int. Cl.: 4**

**TRADEMARK**

**PRINCIPAL REGISTER**

PHILLIPS 66 COMPANY (DELAWARE CORPORATION)
INTELLECTUAL PROPERTY - LEGAL
P. O. BOX 4428
HOUSTON, TX 77210

FOR: GASOLINE; MOTOR FUEL, IN CLASS 4 (U.S. CLS. 1, 6 AND 15).

FIRST USE 9-0-2014; IN COMMERCE 9-0-2014.

OWNER OF U.S. REG. NOS. 2,935,849, 3,176,763 AND OTHERS.

THE COLOR(S) ORANGE, BLUE AND WHITE IS/ARE CLAIMED AS A FEATURE OF THE MARK.

THE MARK CONSISTS OF THE NUMBER "76" DEPICTED IN THE COLOR BLUE WITH WHITE OUTLINING IN AN ORANGE CIRCLE.

SER. NO. 86-450,947, FILED 11-11-2014.

SEAN CROWLEY, EXAMINING ATTORNEY



Director of the United States
Patent and Trademark Office



| | | | |
|---|---|---|---|
| **US Serial Number:** | 86450947 | **Application Filing Date:** | Nov. 11, 2014 |
| **US Registration Number:** | 4727793 | **Registration Date:** | Apr. 28, 2015 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Aug. 21, 2021

**Publication Date:** Feb. 10, 2015

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | 76 |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Description of Mark:** | The mark consists of the number "76" depicted in the color blue with white outlining in an orange circle. |
| **Color Drawing:** | Yes |
| **Color(s) Claimed:** | The color(s) orange, blue and white is/are claimed as a feature of the mark. |
| **Design Search Code(s):** | 26.01.21 - Circles that are totally or partially shaded. |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 2935849, 3176763 and others |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Gasoline; Motor fuel |
| **International Class(es):** | 004 - Primary Class |
| **U.S Class(es):** | 001, 006, 015 |

|  |  |  |  |
|---|---|---|---|
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Sep. 2014 | **Use in Commerce:** | Sep. 2014 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Phillips 66 Company |
| **Owner Address:** | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Craig Stone |
| **Attorney Primary Email Address:** | craig.stone@p66.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 |
| **Phone:** | 832-765-1246 |
| **Correspondent e-mail:** | craig.stone@p66.com rsclegalpsxtrademark@p66.com kala.m.franklin@p66.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 28, 2024 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 21, 2021 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 21, 2021 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 21, 2021 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 27, 2021 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 28, 2020 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 28, 2015 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 10, 2015 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |

| Feb. 10, 2015 | PUBLISHED FOR OPPOSITION |
| Jan. 21, 2015 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Jan. 08, 2015 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Jan. 08, 2015 | ASSIGNED TO LIE |
| Dec. 17, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Dec. 17, 2014 | EXAMINER'S AMENDMENT ENTERED |
| Dec. 17, 2014 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED |
| Dec. 17, 2014 | EXAMINERS AMENDMENT E-MAILED |
| Dec. 17, 2014 | EXAMINERS AMENDMENT -WRITTEN |
| Dec. 11, 2014 | ASSIGNED TO EXAMINER |
| Nov. 20, 2014 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Nov. 19, 2014 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Nov. 14, 2014 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| TM Staff Information - None | |
| --- | --- |
| **File Location** | |
| **Current Location:** TMO LAW OFFICE 116 | **Date in Location:** Aug. 21, 2021 |

# Proceedings

| Summary | |
| --- | --- |
| **Number of Proceedings:** | 2 |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91289123 | **Filing Date:** | Jan 09, 2024 |
| --- | --- | --- | --- |
| **Status:** | Suspended | **Status Date:** | Apr 01, 2024 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

| Defendant | |
| --- | --- |
| **Name:** | Nathaniel P Markoe DBA Markoe Rum Co. |
| **Correspondent Address:** | NATHANIEL P MARKOE 2350 HADLEY AVE N SAINT PAUL MN UNITED STATES , 55128 |
| **Correspondent e-mail:** | natemarkoe@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| '76 RUM | | 97280755 | |

| Plaintiff(s) | |
| --- | --- |
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M. ESPENSHADE PIRKEY BARBER PLLC 1801 EAST 6TH STREET, SUITE 300 AUSTIN TX UNITED STATES , 55144 |
| **Correspondent e-mail:** | tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |
| 76 | | 97754112 | 7169761 |

| | | | |
|---|---|---|---|
| 76 | | [72153435](#) | [754420](#) |
| 76 | | [78777891](#) | [3176768](#) |
| 76 | | [78777430](#) | [3176763](#) |
| 76 | | [90715476](#) | [6622526](#) |
| 76 | | [77701251](#) | [3727675](#) |
| 76 | | [86450947](#) | [4727793](#) |
| 76 | | [88183148](#) | [5823451](#) |
| 76 | | [90547326](#) | [6562879](#) |
| 76 | | [78317044](#) | [3024484](#) |
| 76 | | [78317009](#) | [3069038](#) |
| 76 | | [78317025](#) | [3694150](#) |
| 76 | | [78317187](#) | [3093884](#) |
| 76 | | [78317192](#) | [3107583](#) |
| 76 | | [78312043](#) | [3492578](#) |
| 76 | | [78312152](#) | [3495946](#) |
| 76 | | [78391695](#) | [2938185](#) |
| 76 | | [78391705](#) | [3042693](#) |
| 76 | | [78391709](#) | [2940047](#) |
| 76 | | [71506905](#) | [566785](#) |
| 76 | | [76566947](#) | [2935849](#) |
| MY 76 | | [90547368](#) | [6562880](#) |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 8 | SUSPENDED | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 18, 2024 | |
| 6 | SUSPENDED | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 01, 2024 | |
| 4 | ANSWER | Feb 18, 2024 | |
| 3 | INSTITUTED | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | Jan 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | [91230599](#) | **Filing Date:** | Oct 12, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 31, 2017 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

### Defendant

| | |
|---|---|
| **Name:** | Action Wear Import-Export NV |
| **Correspondent Address:** | CLIFFORD D HYRA<br>SYMBUS LAW GROUP LLC<br>11710 PLAZA AMERICA DRIVE , SUITE 2000<br>RESTON VA UNITED STATES , 20190 |
| **Correspondent e-mail:** | [chyra@symbus.com](mailto:chyra@symbus.com) , [docketing@symbus.com](mailto:docketing@symbus.com) |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AO 76 | | [79178874](#) | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M ESPENSHADE<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE, SUITE 2120<br>AUSTIN TX UNITED STATES , 78701 |

**Correspondent e-mail:** sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| 76 | | 86522566 | 4930390 |
| 76 | | 78777430 | 3176763 |
| 76 | | 78777891 | 3176768 |
| 76 | | 72153435 | 754420 |
| 76 | | 86485036 | 4789834 |
| 76 | | 72164482 | 764442 |
| 76 | | 78317192 | 3107583 |
| 76 | | 76566947 | 2935849 |
| 76 | | 72298069 | 867703 |
| 76 | | 78391709 | 2940047 |
| 76 | | 78391695 | 2938185 |
| 76 | | 71506905 | 566785 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 86450947 | 4727793 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 | |

# United States of America

## United States Patent and Trademark Office

# 76

**Reg. No. 4,789,834**

**Registered Aug. 11, 2015**

**Int. Cl.: 9**

**TRADEMARK**

**PRINCIPAL REGISTER**

PHILLIPS 66 COMPANY (DELAWARE CORPORATION)
INTELLECTUAL PROPERTY - LEGAL
P. O. BOX 4428
HOUSTON, TX 77210

FOR: DOWNLOADABLE SOFTWARE IN THE NATURE OF A MOBILE APPLICATION FOR PROVIDING INFORMATION ABOUT FUEL AND RETAIL SERVICE STATION LOCATIONS , IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 10-0-2014; IN COMMERCE 10-0-2014.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 86-485,036, FILED 12-18-2014.

SUNG IN, EXAMINING ATTORNEY



Director of the United States
Patent and Trademark Office

76

| | | | |
|---|---|---|---|
| US Serial Number: | 86485036 | Application Filing Date: | Dec. 18, 2014 |
| US Registration Number: | 4789834 | Registration Date: | Aug. 11, 2015 |
| Filed as TEAS Plus: | Yes | Currently TEAS Plus: | Yes |
| Register: | Principal | | |
| Mark Type: | Trademark | | |

TM5 Common Status Descriptor:



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Nov. 15, 2021

**Publication Date:** May 26, 2015

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | 76 |
| Standard Character Claim: | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| Mark Drawing Type: | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| For: | Downloadable software in the nature of a mobile application for providing information about fuel and retail service station locations | | |
| International Class(es): | 009 - Primary Class | U.S Class(es): | 021, 023, 026, 036, 038 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Oct. 2014 | Use in Commerce: | Oct. 2014 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes |
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44D: | No |
| Filed 44E: | No | Currently 44E: | No |
| Filed 66A: | No | Currently 66A: | No |
| Filed No Basis: | No | Currently No Basis: | No |

## Current Owner(s) Information

|  |  |  |  |
|---|---|---|---|
| **Owner Name:** | Phillips 66 Company | | |
| **Owner Address:** | Intellectual Property - Legal<br>2331 CityWest Blvd.<br>Houston, TEXAS UNITED STATES 77042 | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

| | |
|---|---|
| **Attorney of Record** | |

| | | | |
|---|---|---|---|
| **Attorney Name:** | Craig Stone | | |
| **Attorney Primary Email Address:** | craig.stone@p66.com | **Attorney Email Authorized:** | Yes |

| | |
|---|---|
| **Correspondent** | |

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Craig Stone<br>Phillips 66 Company<br>2331 CityWest Blvd.<br>Intellectual Property - Legal<br>Houston, TEXAS UNITED STATES 77042 | | |
| **Phone:** | 832-765-1246 | | |
| **Correspondent e-mail:** | craig.stone@p66.com craig.stone@p66.com | **Correspondent e-mail Authorized:** | Yes |

| |
|---|
| **Domestic Representative - Not Found** |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 15, 2021 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Nov. 15, 2021 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Nov. 15, 2021 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 11, 2021 | TEAS SECTION 8 & 15 RECEIVED | |
| Aug. 11, 2020 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 10, 2019 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2019 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 10, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 17, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 17, 2017 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 11, 2015 | REGISTERED-PRINCIPAL REGISTER | |
| May 26, 2015 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| May 26, 2015 | PUBLISHED FOR OPPOSITION | |
| May 06, 2015 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 30, 2015 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 28, 2015 | ASSIGNED TO EXAMINER | |
| Dec. 23, 2014 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Dec. 22, 2014 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

| |
|---|
| **TM Staff Information - None** |
| **File Location** |

| | | | |
|---|---|---|---|
| **Current Location:** | TMEG LAW OFFICE 103 | **Date in Location:** | Nov. 15, 2021 |

# Proceedings

| |
|---|
| **Summary** |

| | |
|---|---|
| **Number of Proceedings** | 2 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91289123 | **Filing Date:** | Jan 09, 2024 |
| **Status:** | Suspended | **Status Date:** | Apr 01, 2024 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

**Defendant**

| | |
|---|---|
| **Name:** | Nathaniel P Markoe DBA Markoe Rum Co. |
| **Correspondent Address:** | NATHANIEL P MARKOE<br>2350 HADLEY AVE N<br>SAINT PAUL MN UNITED STATES , 55128 |
| **Correspondent e-mail:** | natemarkoe@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| '76 RUM | | 97280755 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M. ESPENSHADE<br>PIRKEY BARBER PLLC<br>1801 EAST 6TH STREET, SUITE 300<br>AUSTIN TX UNITED STATES , 55144 |
| **Correspondent e-mail:** | tmcentral@pirkeybarber.com , sespenshade@pirkeybarber.com , eolson@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 72164482 | 764442 |
| 76 | | 86485036 | 4789834 |
| 76 | | 88178375 | 5823436 |
| 76 | | 97754112 | 7169761 |
| 76 | | 72153435 | 754420 |
| 76 | | 78777891 | 3176768 |
| 76 | | 78777430 | 3176763 |
| 76 | | 90715476 | 6622526 |
| 76 | | 77701251 | 3727675 |
| 76 | | 86450947 | 4727793 |
| 76 | | 88183148 | 5823451 |
| 76 | | 90547326 | 6562879 |
| 76 | | 78317044 | 3024484 |
| 76 | | 78317009 | 3069038 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317192 | 3107583 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78391695 | 2938185 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78391709 | 2940047 |
| 76 | | 71506905 | 566785 |
| 76 | | 76566947 | 2935849 |
| MY 76 | | 90547368 | 6562880 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 8 | SUSPENDED | Jun 18, 2024 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 18, 2024 | |
| 6 | SUSPENDED | Apr 01, 2024 | |
| 5 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 01, 2024 | |
| 4 | ANSWER | Feb 18, 2024 | |
| 3 | INSTITUTED | Jan 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 09, 2024 | Feb 18, 2024 |
| 1 | FILED AND FEE | Jan 09, 2024 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91230599 | **Filing Date:** | Oct 12, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 31, 2017 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

#### Defendant

| | |
|---|---|
| **Name:** | Action Wear Import-Export NV |
| **Correspondent Address:** | CLIFFORD D HYRA<br>SYMBUS LAW GROUP LLC<br>11710 PLAZA AMERICA DRIVE , SUITE 2000<br>RESTON VA UNITED STATES , 20190 |
| **Correspondent e-mail:** | chyra@symbus.com , docketing@symbus.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| AO 76 | | 79178874 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Phillips 66 Company |
| **Correspondent Address:** | STEVEN M ESPENSHADE<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE, SUITE 2120<br>AUSTIN TX UNITED STATES , 78701 |
| **Correspondent e-mail:** | sespenshade@pirkeybarber.com , smeleen@pirkeybarber.com , eolson@pirkeybarber.com , tmcentral@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| 76 | | 86522566 | 4930390 |
| 76 | | 78777430 | 3176763 |
| 76 | | 78777891 | 3176768 |
| 76 | | 72153435 | 754420 |
| 76 | | 86485036 | 4789834 |
| 76 | | 72164482 | 764442 |
| 76 | | 78317192 | 3107583 |
| 76 | | 76566947 | 2935849 |
| 76 | | 72298069 | 867703 |
| 76 | | 78391709 | 2940047 |
| 76 | | 78391695 | 2938185 |
| 76 | | 71506905 | 566785 |
| 76 | | 78391705 | 3042693 |
| 76 | | 78312152 | 3495946 |
| 76 | | 78312043 | 3492578 |
| 76 | | 78317187 | 3093884 |
| 76 | | 78317025 | 3694150 |
| 76 | | 78317044 | 3024484 |

| | | | |
|---|---|---|---|
| 76 | | 78317009 | 3069038 |
| 76 | | 86450947 | 4727793 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Jan 31, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 31, 2017 | |
| 4 | NOTICE OF DEFAULT | Dec 03, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2016 | Nov 23, 2016 |
| 1 | FILED AND FEE | Oct 12, 2016 | |